MANATT, PHELPS & PHILLIPS, LLP
RONALD S. KATZ (Bar No. CA 085713)
E-mail: rkatz@manatt.com
RYAN S. HILBERT (California Bar No. 210549)
E-mail: rhilbert@manatt.com
NOEL S. COHEN (California Bar No. 219645)
E-mail: ncohen@manatt.com
1001 Page Mill Road, Building 2
Palo Alto, CA 94304-1006
Telephone: (650) 812-1300
Facsimile: (650) 213-0260

McKOOL SMITH, P.C.
LEWIS T. LECLAIR (Bar No. CA 077136)
E-mail: lleclair@mckoolsmith.com
JILL ADLER (Bar No. CA 150783)
E-mail: jadler@mckoolsmith.com
300 Crescent Court, Suite 1500
Dallas, TX 75201
Telephone: (214) 978-4000
Facsimile: (214) 978-4044

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| BERNARD PAUL PARRISH, HERBERT ANTHONY ADDERLEY, and WALTER ROBERTS, III on behalf of themselves and all others similarly situated,<br><br>Plaintiffs<br><br>vs.<br><br>NATIONAL FOOTBALL LEAGUE PLAYERS ASSOCIATION, a Virginia corporation, and NATIONAL FOOTBALL LEAGUE PLAYERS INCORPORATED d/b/a PLAYERS INC, a Virginia corporation,<br><br>Defendants. | CIVIL ACTION NO. C07 0943 WHA<br><br>**DECLARATION OF NOEL S. COHEN IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 6 TO EXCLUDE TRIAL TESTIMONY OF PETER RHEE AND TO EXCLUDE FRE RULE 1006 SUMMARY EXHIBITS;**<br><br>[Filed Concurrently with Plaintiffs' Opposition to Defendants' Motion to Exclude Trial Testimony of Peter Rhee and to Exclude FRE Rule 1006 Summary Exhibits]<br><br>Judge: Honorable William H. Alsup<br>Date: October 15, 2008 |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
PALO ALTO

OPPOSITION TO MIL #6 MR. RHEE
CASE NO. C:07-0943 WHA

Dockets.Justia.com

# DECLARATION OF NOEL S. COHEN

I, Noel S. Cohen, declare as follows:

1. I am an associate at Manatt, Phelps & Phillips, LLP, counsel for Plaintiffs in this matter. I have sufficient knowledge of the facts stated herein to make this declaration and, if called upon to do so, I could and would testify competently thereto.

2. Attached hereto as Exhibit A is a true and correct copy of the Stipulation Regarding Testimony of Joel Linzer (including exhibits A-C of the Stipulation) filed with the Court on September 19, 2008.

3. Attached hereto as Exhibit B are true and correct copies of Trial Exhibits 1239 and 1240: the Rule 1006 Summaries prepared by Peter Rhee that Defendants seek to exclude.

4. On August 27, 2008, Plaintiffs disclosed that they would be utilizing facts from the ESPN Pro Football Encyclopedia when the parties exchanged their respective exhibit lists.

5. Attached hereto as Exhibit C is a true and correct copy of a September 11, 2008 letter sent from Brett Charhon to Jason Clark enclosing, among other things, a copy of the ESPN Pro Football Encyclopedia.

6. Attached hereto as Exhibit D is a true and correct copy of a September 19, 2008 letter sent from Brett Charhon to Jason Clark enclosing the Madden video games referenced in Plaintiffs' FRE Rule 1006 Summary Exhibits.

I declare under penalty of perjury and the laws of the United States that the foregoing is true and correct and that this declaration was executed on October 6, 2008.

_____/s/ Noel S. Cohen_____

Noel S. Cohen

41325183.1

EXHIBIT A

1  Todd Padnos (Bar No. 208202)
   *tpadnos@dl.com*
2  DEWEY & LEBOEUF LLP
3  One Embarcadero Center, Suite 400
   San Francisco, CA  94111
4  Tel.: (415) 951-1100; Fax: (415) 951-1180

5  Jeffrey L. Kessler (*pro hac vice*)
   *jkessler@dl.com*
6  David G. Feher (*pro hac vice*)
   *dfeher@dl.com*
7  David Greenspan (*pro hac vice*)
   *dgreenspan@dl.com*
8  DEWEY & LEBOEUF LLP
9  1301 Avenue of the Americas
   New York, NY  10019
   Tel:  (212) 259-8000; Fax:  (212) 259-6333
10

   Attorneys for Defendants.
11

   Ronald S. Katz (Bar No. CA 085713)
12 *rkatz@manatt.com*
   Ryan S. Hilbert (Bar No. CA 210549)
13 *rhilbert@manatt.com*
   Noel S. Cohen (Bar No. CA 219645)
14 *ncohen@manatt.com*
   MANATT, PHELPS & PHILLIPS, LLP
15 1001 Page Mill Road, Building 2
   East Palo Alto, CA  94303-1006
16 Tel:  (650) 812-1300; Fax:  (650) 213-0260

17 Attorneys for Plaintiffs.

   Kenneth L. Steinthal (*pro hac vice*)
   *kenneth.steinthal@weil.com*
   *claire.goldstein@weil.com*
   WEIL, GOTSHAL & MANGES LLP
   201 Redwood Shores Parkway
   Redwood Shores, CA  94065
   Tel: (650) 802-3000; Fax:  (650) 802-3100

   Bruce S. Meyer (*pro hac vice*)
   *bruce.meyer@weil.com*
   WEIL, GOTSHAL & MANGES LLP
   767 Fifth Avenue
   New York, NY  10153
   Tel:  (212) 310-8000; Fax:  (212) 310-8007

   Lewis T. LeClair (Bar No. CA 077136)
   *lleclair@mckoolsmith.com*
   Jill Adler (Bar No. CA 150783)
   *jadler@mckoolsmith.com*
   MCKOOL SMITH, P.C.
   300 Crescent Court, Suite 1500
   Dallas, TX 75201
   Tel: (214) 978-4984; Fax: (214) 978-4044

18
19           **UNITED STATES DISTRICT COURT**
             **NORTHERN DISTRICT OF CALIFORNIA**
             **SAN FRANCISCO DIVISION**
20
21 BERNARD PAUL PARRISH, HERBERT          Case No.  C 07 0943 WHA
   ANTHONY ADDERLEY, WALTER
22 ROBERTS III,                           **STIPULATION REGARDING**
                                          **TESTIMONY OF JOEL LINZNER**
              Plaintiffs,
23
24           v.

25 NATIONAL FOOTBALL LEAGUE
   PLAYERS ASSOCIATION and NATIONAL
26 FOOTBALL LEAGUE PLAYERS
   INCORPORATED d/b/a/ PLAYERS INC,
27
              Defendants.
28

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

Defendants National Football League Players Association and National Football League Players Incorporated d/b/a/ Players Inc (collectively, "Defendants"), and Plaintiffs Bernard Paul Parrish, Herbert Anthony Adderley, and Walter Roberts III (collectively, "Plaintiffs"), hereby respectfully submit this Stipulation regarding the timing of testimony of third-party witness Joel Linzner of Electronic Arts, Inc., ("EA") and the authenticity and/or admissibility of specific evidence relating to EA:

## STIPULATION

WHEREAS, Joel Linzner, an employee of Electronic Arts, Inc. ("EA"), has been deposed in this matter;

WHEREAS, Mr. Linzner is within the subpoena power of this Court and has been subpoenaed by Plaintiffs to appear at the trial beginning October 20 and to testify during Plaintiffs' case in chief;

WHEREAS, counsel for EA has advised counsel for the parties that Mr. Linzner has a long scheduled trip to Europe planned for the week of October 20, but will return on October 27; and

WHEREAS, Mr. Linzner is identified on Defendants' Pretrial Disclosures as a witness Defendants expect to call.

NOW THEREFORE the parties, through their respective counsel, hereby stipulate that:

(1)     Plaintiffs shall withdraw their subpoena on Mr. Linzner requiring his appearance on October 20;

(2)     Plaintiffs shall withdraw any and all other subpoenas previously served upon EA (including the subpoena requiring EA to produce certain documents and things on October 20), and Plaintiffs agree that they will not seek to issue any other subpoena directed at EA or any EA witness in connection with their case in chief in this matter, with the parties reserving their respective rights in connection with Plaintiffs' ability to call an EA witness in a rebuttal case, if any;

(3)     Notwithstanding the above, Plaintiffs shall serve Mr. Linzner with a new subpoena requiring his appearance at 8:00 a.m. on October 29, 2008;

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

(4) The parties agree that Mr. Linzner's testimony may be taken out of order, and Plaintiffs may call him as a witness on October 29, and the parties shall work with the Court to schedule his testimony efficiently on that day. Mr. Linzner shall be called as a witness only once during the trial, and Plaintiffs may examine him first, but Defendants' examination of Mr. Linzner shall not be limited by the scope of Plaintiffs' examination and may cover any subject that is otherwise permissible;

(5) Defendants agree that Plaintiffs may read or play video excerpts from the deposition of Mr. Linzner during their case in chief as though he were "unavailable" under Rule 804(b)(1) of the Federal Rules of Evidence, and Defendants shall be allowed to counter-designate excerpts;

(6) EA has agreed to provide to Plaintiffs, two days after the complete execution of this stipulation, a copy of the original May 31, 2001, letter received by EA from LaShun Lawson attached as Exhibit "A" hereto (PI 131529-30), and Defendants agree to the authenticity of such original letter, and, without waiving any other objection Defendants may have as to the admissibility of such original letter, and without waiving Plaintiffs' right to seek to offer such letter into evidence in their case in chief, that such original letter constitutes statements by an employee of a party within the scope of her employment within the meaning of FRE 801(d)(2)(D);

(7) Defendants agree to the authenticity of a document attached as Exhibit "B" hereto (EA000153-56) evidencing an email chain between and among EA personnel and employees of the Defendants spanning from June 2005 to August 2005, and, without waiving any other objection Defendants may have as to the admissibility of all or any portion of such document, and without waiving Plaintiffs' right to seek to offer such email chain into evidence in their case in chief, that the portions of the email chain in the document that constitute emails from LaShun Lawson constitute statements by an employee of a party within the scope of her employment within the meaning of FRE 801(d)(2)(D), and that the portions of the email chain in the document that constitute emails from EA personnel were communications made within the scope of such person's duties for EA;

(8) Defendants agree that the list of Madden NFL games attached as Exhibit "C" are authentic and admissible in evidence and that such games may be used by Plaintiffs at any time during their case in chief.

IT IS SO STIPULATED.

/ / /

/ / /

/ / /

-2-

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

Dallas 263996v5

Respectfully Submitted,

Date: September 19, 2008                Dewey & LeBoeuf LLP

BY: ___/s/Jeffrey L. Kessler_____

Jeffrey L. Kessler
*Attorneys for Defendants*


Date:  September 19, 2008                Manatt, Phelps & Phillips, LLP

BY: ___/s/ Ryan Hilbert____ _____
Ryan S. Hilbert
*Attorneys for Plaintiffs*


Date: September 19, 2008                Electronic Arts, Inc.

BY: ___/s/__Jake Schatz_____

*Jake Schatz, Vice President Legal*


Filer's Attestation: Pursuant to General Order No. 45, Section X(B) regarding signatures, Ryan Hilbert hereby attests that concurrence in the filing of this document has been obtained.

Stipulation Regarding Testimony of Joel Linzner                Civ. Action No. C07 0943 WHA

Dallas 263996v5

**Exhibit A
to the
Stipulation Regarding Testimony Of Joel Linzner**

May 31, 2001

Jeremy Strauser
Electronic Arts – Tiburon
2301 Lucien Way, Suite 395
Maitland, FL 32751

Dear Jeremy:

    The following is a detailed explanation of the approved use of retired players for the upcoming video games per our discussion at E3. The Addendum that was signed last July was a three year Agreement that granted Electronic Arts the right to use the images and identities of the players listed in Attachments A and B (both documents were sent with the Addendum). For all retired players that are not listed in either Attachment A or B, their identity must be altered so that it cannot be recognized. Regarding paragraph 2 of the pending License Agreement between Electronic Arts and Players Inc, a players' identity is defined as his name, likeness (including, without limitation, number), picture, photograph, voice, facsimile signature and/or biographical information. Hence, any and all players not listed in Attachment A or B cannot be represented in Madden 2002 with the number that the player actually wore, and must be scrambled.

    Along those same lines, the only active players that can be included in the licensed product, are those players who have given their licensing rights to Players Inc. Substituting a players name with their jersey number is not acceptable. If a player has not given his rights to Players Inc, his identity, as defined above, cannot be used within the game. If you have any questions regarding this matter, please contact me at (202) 496-2865.

Sincerely,

LaShun Lawson

HIGHLY CONFIDENTIAL -- ATTORNEYS' EYES ONLY

PI131529

Assistant Vice President
Multimedia

Cc:   Joel Linzner
      Doug Allen

HIGHLY CONFIDENTIAL -- ATTORNEYS' EYES ONLY

PI131530

**Exhibit B**
to the
**Stipulation Regarding Testimony Of Joel Linzner**

| From: | Schatz, Jacob |
|---|---|
| Sent: | Wednesday, January 09, 2008 08:26 PM |
| To: | Schatz, Jacob |
| Subject: | FW: NFL Record Book (in Madden) question |

---

From: Strauser, Jeremy
Sent: Monday, August 08, 2005 1:44 PM
To: Luhr, Jeffrey
Cc: Ferwerda, Ryan
Subject: RE: NFL Record Book (in Madden) question


So as we discussed, you can do:


NFL Player, "NFL" as his team, the correct year and the correct record.
No name, no team, no uniform number.

---

From: Luhr, Jeffrey
Sent: Monday, August 08, 2005 4:09 PM
To: Strauser, Jeremy
Cc: Ferwerda, Ryan
Subject: RE: NFL Record Book (in Madden) question

I assume we can still do Team and Year, but we need to remove name and
number.


We can refer to Dan Marino as "Dolphins QB", but for year it will be
left blank.


Does this work?

---

From: Strauser, Jeremy
Sent: Monday, August 08, 2005 2:58 PM
To: Luhr, Jeffrey
Cc: Ferwerda, Ryan
Subject: FW: NFL Record Book (in Madden) question

They said "no" to this despite my attempts to convince them otherwise.
They have taken a hard line on no retired players in the game in any
form.

Parrish, et al. v. Players Inc., et al.
EA000153
CONFIDENTIAL

From: Lawson, LaShun [mailto:LaShun.Lawson@nflplayers.com]
Sent: Monday, August 08, 2005 11:52 AM
To: Strauser, Jeremy
Subject: RE: NFL Record Book (in Madden) question

Jeremy, Give me a call today to discuss this.


LaShun


---

From: Strauser, Jeremy [mailto:jstrauser@ea.com]
Sent: Thursday, August 04, 2005 3:22 PM
To: Lawson, LaShun
Cc: Holt, Matthew
Subject: RE: NFL Record Book (in Madden) question


Any update on this - we need to make this decision one way or the other.


---

From: Lawson, LaShun [mailto:LaShun.Lawson@nflplayers.com]
Sent: Tuesday, July 19, 2005 5:47 PM
To: Strauser, Jeremy
Subject: RE: NFL Record Book (in Madden) question

We discussed it internally, but there was no resolve. Let me shoot
another e-mail. Let's touch base tomorrow.

LaShun


---

From: Strauser, Jeremy [mailto:jstrauser@ea.com]
Sent: Tuesday, July 19, 2005 4:19 PM
To: Lawson, LaShun
Subject: RE: NFL Record Book (in Madden) question


LaShun?


---

From: Strauser, Jeremy
Sent: Friday, July 08, 2005 7:54 PM
To: Lawson, LaShun
Subject: RE: NFL Record Book (in Madden) question

LaShun,


Last we spoke about this you wanted to discuss it internally but it

Parrish, et al. v. Players Inc., et al.
EA000154
CONFIDENTIAL

sounded like your initial reaction was that this use might be allowable.
Have you had a chance to discuss further?

---

From: Lawson, LaShun [mailto:LaShun.Lawson@nflplayers.com]
Sent: Tuesday, June 14, 2005 12:03 PM
To: Strauser, Jeremy
Cc: Holt, Matthew
Subject: RE: NFL Record Book (in Madden) question

Jeremy,


Please give me a call to discuss, this is a little gray as it relates to
the rights.


LaShun

---

From: Strauser, Jeremy [mailto:jstrauser@ea.com]
Sent: Monday, June 13, 2005 9:00 PM
To: Lawson, LaShun
Cc: Holt, Matthew
Subject: NFL Record Book (in Madden) question


We are designing a feature in Madden where there will be a living record
book with all the pre-set NFL records, by game, by season and by career.
As you progress in your career you can break these records with players
in the game, but from a default starting point we would like to use the
real NFL records.  Obviously many records are held by players no longer
in the league.  Our legal group has come back and said that we can
legally display this information, including the record holder's name and
info since it is factual real-world data.  However before proceeding I
wanted to run this by you.


What do you think?  I know that Players INC doesn't want us to include
any retired players "in the game" – but in this case given that it is
factual, real word information that is readily available, our hope is
that you would agree with us that this particular feature is made much
stronger by including the text display of the record data.  To confirm,
this is text display only as you would see in an actual record book,
newspaper or online.

Let me know when you can.

Thanks.

- Jeremy

---

This message (and any associated files) is intended only for the use of
the individual or entity to which it is addressed and may contain
information that is confidential, subject to copyright or constitutes a

Parrish, et al. v. Players Inc., et al.
EA000155
CONFIDENTIAL

trade secret. If you are not the intended recipient you are hereby notified that any dissemination, copying or distribution of this message, or files associated with this message, is strictly prohibited. If you have received this message in error, please notify us immediately at administrator@nflplayers.com and delete it from your computer. Messages sent to and from us may be monitored. Internet communications cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. Therefore, we do not accept responsibility for any errors or omissions that are present in this message, or any attachment, that have arisen as a result of e-mail transmission. If verification is required, please request a hard-copy version. Any views or opinions presented are solely those of the author and do not necessarily represent those of the company.

Parrish, et al. v. Players Inc., et al.
EA000156
CONFIDENTIAL

**Exhibit C**
to the
**Stipulation Regarding Testimony Of Joel Linzner**

**Parrish v. NFLPA**
**USDC N.D. of CA; *Case No. 07-943***

**List of Madden Games for Trial**

| # | YEAR | GAME |
|---|---|---|
| 1. | 2001 | EA Sports Madden, PlayStation 2 |
| 2. | 2002 | EA Sports Madden, PlayStation 2 |
| 3. | 2002 | EA Sports Madden, Xbox |
| 4. | 2003 | EA Sports Madden, PlayStation 2 |
| 5. | 2003 | EA Sports Madden, Xbox |
| 6. | 2003 | EA Sports Madden, PC CD |
| 7. | 2004 | EA Sports Madden, PlayStation 2 |
| 8. | 2004 | EA Sports Madden, Xbox |
| 9. | 2004 | EA Sports Street2, Nintendo GameCube |
| 10. | 2004 | EA Sports Madden, PC CD |
| 11. | 2005 | EA Sports Madden, PlayStation 2 |
| 12. | 2005 | EA Sports Madden Collector's Edition, PlayStation 2 |
| 13. | 2005 | EA Sports Madden, Xbox |
| 14. | 2005 | EA Sports Madden, Nintendo DS |
| 15. | 2005 | EA Sports Madden, Nintendo GameCube |
| 16. | 2005 | EA Sports Madden, PC CD |
| 17. | 2006 | EA Sports Madden, PlayStation 2 |
| 18. | 2006 | EA Sports Madden, Xbox |
| 19. | 2006 | EA Sports Madden, PC CD |
| 20. | 2007 | EA Sports Madden, PlayStation 2 |
| 21. | 2007 | EA Sports Madden, PlayStation 3 |
| 22. | 2007 | EA Sports Madden, Xbox |
| 23. | 2007 | EA Sports Madden, Nintendo GameCube |
| 24. | 2007 | EA Sports Madden, PC DVD |
| 25. | 2008 | EA Sports Madden, PlayStation 3 |
| 26. | 2008 | EA Sports Madden, Xbox |
| 27. | 2008 | EA Sports Madden, Nintendo DS |
| 28. | 2008 | EA Sports Madden, PC DVD |
| 29. | 2007 | EA Sports Madden, Xbox 360 |
| 30. | 2009 | EA Sports Madden, Xbox 360 |

20205591.1

EXHIBIT B

# Historic NFL Teams Featured in Madden 03 - PC

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1973, 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1970, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 03. Electronic Arts Inc., 2002. PC CD-ROM.*

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNI
**TRIAL EXHIBIT 1239**
CASE NO. C07 0943 WHA
DATE ENTERED_____
BY _____
DEPUTY CLERK

# Historic NFL Teams Featured in Madden 04 - PC

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 04. Electronic Arts Inc., 2003. PC CD-ROM.*

# Historic NFL Teams Featured in Madden 05 - PC

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 05. Electronic Arts Inc., 2004. PC CD-ROM.*

# Historic NFL Teams Featured in Madden 06 - PC

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 06. Electronic Arts Inc., 2005. PC CD-ROM.*

# Historic NFL Teams Featured in Madden 07 - PC

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 07. Electronic Arts Inc., 2006. PC DVD-ROM.*

# Historic NFL Teams Featured in Madden 03 - PlayStation 2

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1973, 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1970, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 03. Electronic Arts Inc., 2002. Playstation 2.*

# Historic NFL Teams Featured in Madden 04 - PlayStation 2

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 04. Electronic Arts Inc.. 2003. Playstation 2.*

# Historic NFL Teams Featured in Madden 05 Collector's Edition - PlayStation 2

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988, 1990, 1991, 1994, 2001 |
| Bengals | 1973, 1981, 1988, 1990 |
| Bills | 1989, 1990, 1991, 1992, 1993, 1995, 1996, 1998, 1999 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1993, 1996, 1997, 1998, 2000, 2003 |
| Browns | 1965, 1970, 1986, 1987, 1989, 1994, 2002 |
| Buccaneers | 1979, 1997, 1999, 2000, 2001, 2002 |
| Cardinals | 1975, 1998 |
| Chargers | 1981, 1992, 1994, 1995 |
| Chiefs | 1966, 1969, 1971, 1990, 1991, 1992, 1993, 1994, 1995, 2003 |
| Colts | 1958, 1968, 1970, 1977, 1995, 1996, 1999, 2000, 2002, 2003 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1991, 1992, 1993, 1994, 1995, 1996, 1998, 1999, 2003 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985, 1990, 1992, 1994, 1995, 1997, 1998, 1999, 2000, 2001 |
| Eagles | 1960, 1980, 1989, 1990, 1992, 1995, 1996, 2000, 2001, 2002, 2003 |
| Falcons | 1980, 1991, 1995, 1998, 2002 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1993, 1994, 1995, 1996, 1997, 1998, 2001, 2002 |
| Giants | 1958, 1986, 1989, 1990, 1993, 1997, 2000, 2002 |
| Jaguars | 1996, 1997, 1998, 1999 |
| Jets | 1968, 1982, 1985, 1991, 1998, 2001, 2002 |
| Lions | 1957, 1980, 1991, 1993, 1994, 1995, 1997, 1999 |
| Oilers | 1962, 1978, 1980, 1988, 1989, 1990, 1991, 1992, 1993 |
| Packers | 1966, 1967, 1992, 1993, 1994, 1995, 1996, 1997, 1998, 2001, 2002, 2003 |
| Panthers | 1996, 2003 |
| Patriots | 1976, 1985, 1994, 1996, 1997, 1998, 2001, 2003 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 1991, 1993, 2000, 2001, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1989, 1999, 2000, 2001, 2003 |
| Ravens | 2000, 2001, 2003 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1990, 1991, 1992, 1999 |
| Saints | 1987, 1990, 1991, 1992, 2000 |
| Seahawks | 1984, 1999, 2003 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1989, 1992, 1993, 1994, 1995, 1996, 1997, 2001, 2002 |
| Texans | 1962 |
| Titans | 1999, 2000, 2002, 2003 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1989, 1992, 1993, 1994, 1996, 1997, 1998, 1999, 2000 |

*Source: Madden 05 Collector's Edition. Electronic Arts Inc., 2004. Playstation 2.*

# Historic NFL Teams Featured in Madden 06 - PlayStation 2

| Team | Years |
|---|---|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 06. Electronic Arts Inc., 2005. Playstation 2.*

# Historic NFL Teams Featured in Madden 07 - PlayStation 2

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 07. Electronic Arts Inc., 2006. Playstation 2.*

# Historic NFL Teams Featured in Madden 03 - XBOX

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1973, 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1970, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 03. Electronic Arts Inc., 2002. Xbox*

# Historic NFL Teams Featured in Madden 04 - XBOX

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 04. Electronic Arts Inc., 2003. Xbox*

# Historic NFL Teams Featured in Madden 05 - XBOX

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 05. Electronic Arts Inc., 2004. Xbox*

# Historic NFL Teams Featured in Madden 06 - XBOX

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 06. Electronic Arts Inc., 2005. Xbox*

# Historic NFL Teams Featured in Madden 07 - XBOX

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 07 Electronic Arts Inc., 2006. Xbox*

# Samples of "Scrambled" Class Members

# Madden Xbox 2003 - 2007

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
**TRIAL EXHIBIT 1240**
CASE NO. C07 0943 WHA
DATE ENTERED_____
BY_____
DEPUTY CLERK

Sample of "Scrambled" Class Members in Madden 2003 Xbox

| Team Name | Year | Player Name | GLA Bates | Madden 2003 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 6 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 13 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 84 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 87 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 35 | RB | 5-8 | 185 | 1981 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 18 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 15 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 2 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 67 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 2 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Ian Stenerud | P1029625 | K | 6-2 | 187 | 3 | 3 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 13 | P | 6-2 | 200 | 1987 |
| Broncos | 1988 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 15 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 82 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TF | 6-5 | 240 | 8 | 86 | TE | 6-5 | 240 | 1964 |

Sources: *The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007*
*Madden 03, Electronic Arts Inc., 2002. Xbox.*

Sample of "Scrambled" Class Members in Madden 2004 Xbox

| Team Name | Year | Player Name | GLA Bates | Madden 2004 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1961 |

Sources: The ESPN Football Encyclopedia Second Ed. New York: Sterling Publishing, 2007
Madden 04. Electronic Arts Inc., 2003. Xbox.

Sample of "Scrambled" Class Members in Madden 2005 Xbox

| Team Name | Year | Player Name | GLA Bates | Madden 2005 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007.
Madden 05. Electronic Arts Inc., 2004. Xbox.

Sample of "Scrambled" Class Members in Madden 2006 Xbox

| Team Name | Year | Player Name | GLA Bates | Madden 2006 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1957 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia. Second Ed. New York: Sterling Publishing; 2007

Madden 06. Electronic Arts Inc., 2005. Xbox.

Sample of "Scrambled" Class Members in Madden 2007 Xbox

| Team Name | Year | Player Name | GLA Bates | Madden 2007 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia. Second Ed. New York: Sterling Publishing, 2007. Madden 07. Electronic Arts Inc., 2006. Xbox.

# Samples of "Scrambled" Class Members

# Madden PC 2003 - 2007

Sample of "Scrambled" Class Members in Madden 2003 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2003 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 6 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 13 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 84 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 87 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 35 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 18 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 15 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 2 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 67 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Robn Stark | P1029616 | P | 6-3 | 203 | 15 | 2 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Ian Stenerud | P1029625 | K | 6-2 | 187 | 3 | 3 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 13 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 15 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 82 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 86 | TE | 6-5 | 240 | 1961 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York. Sterling Publishing, 2007.
Madden 2003. Electronic Arts Inc., 2002. PC CD ROM.

Sample of "Scrambled" Class Members in Madden 2004 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2004 PC | | | | | ESPN Football Encyclopedia | | | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | |
| Vikings | 1973 | Bob Berry | PI027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | PI027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | PI027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | PI027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | PI028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | PI029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | PI029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | PI029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | PI029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | PI029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | PI029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | PI029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | PI029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | PI028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | PI029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007.
Madden 2004, Electronic Arts Inc. 2003. PC CD-ROM.

Sample of "Scrambled" Class Members in Madden 2005 PC

| Team Name | Year | Player Name | GLA Dates | Madden 2005 PC | | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Age | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 31 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 27 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 29 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 27 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 26 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 30 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1039123 | TE | 6-2 | 232 | 9 | 30 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 30 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 25 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 37 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 26 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 26 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 29 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 28 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 28 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007
Madden 2005. Electronic Arts Inc., 2004 PC CD-ROM.

Sample of "Scrambled" Class Members in Madden 2006 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2006 PC | | | | | ESPN Football Encyclopedia | | | First Year in NFL |
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scot Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia Second Ed. New York: Sterling Publishing, 2007
Madden 2006. Electronic Arts Inc., 2005. PC CD-ROM.

Sample of "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2007 PC | | | | | ESPN Football Encyclopedia | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1961 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007
Madden 2007. Electronic Arts Inc., 2006. PC DVD-ROM

# Samples of "Scrambled" Class Members

# Madden PS2  2003 - 2007

Sample of "Scrambled" Class Members in Madden 2003 PS2

| Team Name | Year | Player Name | GLA Bates | Madden 2003 PS2 | | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Age | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 31 | 6 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 27 | 13 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 29 | 84 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 27 | 87 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028246 | HB | 5-8 | 185 | 4 | 26 | 35 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 30 | 18 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 30 | 15 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 30 | 2 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 25 | 67 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 37 | 2 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 26 | 3 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 26 | 13 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 29 | 15 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 28 | 82 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 28 | 86 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007.
Madden 2003 Electronic Arts Inc., 2002 Playstation 2

Sample of "Scrambled" Class Members in Madden 2004 PS2

| Team Name | Year | Player Name | GLA Bates | Madden 2004 PS2 | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | PI027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | PI027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | PI027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | PI027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | PI028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | PI029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | PI029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | PI029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | PI029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | PI029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | PI029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | PI029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | PI029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | PI028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | PI029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia. Second Ed. New York: Sterling Publishing, 2007.
Madden 2004. Electronic Arts Inc., 2003. Playstation 2.

Sample of "Scrambled" Class Members in Madden 2005 PS2

| Team Name | Year | Player Name | GLA Rates | Madden 2005 PS2 | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1028868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1961 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007.
Madden 2005 Collector's Edition. Electronic Arts Inc., 2004. Playstation 2.

Sample of "Scrambled" Class Members in Madden 2006 PS2

| Team Name | Year | Player Name | GLA Bates | Madden 2006 PS2 | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia. Second Ed. New York: Sterling Publishing, 2007. Madden 2006. Electronic Arts Inc. 2005 Playstation 2.

Sample of "Scrambled" Class Members in Madden 2007 PS2

| Team Name | Year | Player Name | GLA Bates | Madden 2007 PS2 | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | PI027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | PI027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | PI027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | PI027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | PI028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | PI029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | PI029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | PI029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | PI029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Robn Stark | PI029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | PI029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | PI029826 | P | 6-2 | 200 | 2 | – | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | PI029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | PI028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | PI029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: *The ESPN Football Encyclopedia, Second Ed.* New York: Sterling Publishing, 2007
*Madden 2007.* Electronic Arts Inc., 2006. Playstation 2.

"Scrambled" Class Members in Madden 2007 PC

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | CLA Rates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49ers | 1957 | Frank Morze | P1029067 | C | 6-4 | 280 | 1 | 51 | C-T | 6-4 | 270 | 1957 |
| | | Hugh McElhenny | P102X940 | HB | 6-1 | 198 | 6 | 36 | RG | 6-1 | 195 | 1952 |
| | | John Brodie | P1027612 | QB | 6-1 | 195 | 3 | 3 | QB | 6-1 | 198 | 1957 |
| | | Leo Nomellini | P1029138 | DT | 6-3 | 255 | 1 | 40 | DT-T | 6-3 | 259 | 1950 |
| | | Val Walker | P1029841 | DB | 6-0 | 178 | 8 | 30 | DH | 6-1 | 179 | 1953 |
| | | Y. A. Title | P1029759 | QB | 6-0 | 195 | 10 | 14 | QB | 6-0 | 192 | 1948 |
| | 1981 | Dwight Clark | P1027767 | WR | 6-4 | 210 | 3 | 87 | WR | 6-4 | 212 | 1979 |
| | | Eric Wright | P1029004 | DB | 6-1 | 180 | 1 | 21 | DB | 6-1 | 183 | 1981 |
| | | Ronnie Lott | P1029012 | DB | 6-0 | 183 | 1 | 42 | DB | 6-0 | 183 | 1981 |
| | | Johnny Davis | P1027904 | HB | 6-1 | 215 | 4 | 26 | RB | 6-1 | 235 | 1978 |
| | 1984 | Guy McIntyre | P1028954 | G | 6-3 | 271 | 2 | 62 | G | 6-3 | 275 | 1984 |
| | | Jeff Fuller | P1028137 | SS | 6-2 | 216 | 2 | 49 | DB | 6-2 | 216 | 1984 |
| | | Max Runager | P1029421 | P | 6-1 | 189 | 6 | 41 | P | 6-1 | 189 | 1979 |
| | 1988 | Riki Ellison | P1028049 | MLB | 6-2 | 228 | 6 | 50 | LB | 6-2 | 230 | 1983 |
| | | Brent Jones | P1028959 | TE | 6-4 | 230 | 2 | 84 | TE | 6-4 | 230 | 1987 |
| | | John Taylor | P1029711 | WR | 6-1 | 185 | 2 | 81 | WR | 6-1 | 185 | 1987 |
| | | Larry Roberts | P1029385 | DE | 6-3 | 275 | 3 | 65 | DE | 6-3 | 270 | 1986 |
| | | Michael Carter | P1027718 | NT | 6-2 | 285 | 5 | 95 | NT | 6-2 | 285 | 1984 |
| | | Roger Craig | P1027980 | HB | 6-0 | 224 | 6 | 33 | RB | 6-0 | 222 | 1983 |
| | 1989 | Antonio Goss | P1028321 | ROLB | 6-4 | 238 | 1 | 55 | LB | 6-4 | 228 | 1989 |
| | | Keith DeLong | P1027921 | MLB | 6-2 | 235 | 1 | 51 | LB | 6-2 | 245 | 1989 |
| | 1990 | Steve Bono | P1027556 | QB | 6-4 | 215 | 5 | 13 | QB | 6-4 | 215 | 1985 |
| | | Dexter Carter | P1027722 | RB | 5-9 | 170 | 1 | 22 | RB | 5-9 | 170 | 1990 |
| | | Frank Pollack | P1029267 | LG | 6-5 | 285 | 1 | 60 | T-G | 6-5 | 288 | 1990 |
| | | Ricky Siglar | P1029543 | LT | 6-7 | 290 | 1 | 50 | T-G | 6-7 | 308 | 1991 |
| | | John Johnson | P1028572 | ROLB | 6-4 | 230 | 2 | 94 | LB | 6-3 | 240 | 1991 |
| | 1992 | Tim Harris | P1028346 | LOLB | 6-6 | 275 | 8 | 75 | LB-DE | 6-6 | 260 | 1986 |
| | | Dan Quaid | P1027916 | C | 6-4 | 272 | 7 | 89 | C | 6-6 | 275 | 1985 |
| | 1994 | Charles Mann | P1028865 | LE | 6-6 | 272 | 12 | 89 | DE | 6-6 | 268 | 1983 |
| | | Derrick Deese | P1027916 | LT | 6-3 | 284 | 4 | 63 | G-T | 6-3 | 284 | 1991 |
| | | Gary Plummer | P1027996 | MLB | 6-2 | 247 | 9 | 50 | LB | 6-2 | 244 | 1986 |
| | | Ted Popson | P1029264 | TE | 6-4 | 243 | 9 | 81 | TE | 6-4 | 250 | 1994 |
| | 1998 | Ted Cook | P1029221 | CB | 5-11 | 188 | 8 | 27 | DB | 5-11 | 190 | 1987 |
| | | Kevin Gogan | P1028301 | RG | 6-7 | 317 | 12 | 59 | G-T | 6-7 | 317 | 1987 |
| Bears | 1963 | Doug Atkins | P1027442 | LG | 6-8 | 255 | 11 | 60 | DE | 6-8 | 257 | 1953 |
| | | Joe Fortunato | P1028129 | LOLB | 6-1 | 225 | 9 | 52 | LB | 6-1 | 225 | 1955 |
| | | John Johnson | P1028572 | DT | 6-5 | 260 | 1 | 91 | DT | 6-5 | 260 | 1963 |
| | | Rick Casares | P1027774 | FB | 6-2 | 235 | 9 | 27 | RB | 6-2 | 226 | 1955 |
| | | Ronnie Bull | P1027655 | HB | 6-0 | 200 | 2 | 40 | RB | 6-0 | 200 | 1962 |
| | | Sam Jones | P1028621 | DT | 6-1 | 250 | 10 | 62 | G-DT-LB | 6-1 | 252 | 1954 |
| | | Ted Karras | P1028652 | LG | 6-1 | 243 | 6 | 67 | G-T-LB | 6-1 | 245 | 1958 |
| | 1977 | Gary Fencik | P1028076 | SS | 6-1 | 192 | 2 | 38 | DB | 6-1 | 194 | 1976 |
| | | Terry Schmidt | P1028483 | DB | 6-0 | 177 | 4 | 28 | DB | 6-0 | 177 | 1974 |
| | 1985 | Dan Hampton | P1028315 | DE | 6-5 | 267 | 7 | 99 | DT-DT | 6-5 | 264 | 1979 |
| | | Dennis Gentry | P1028188 | HB | 5-8 | 181 | 3 | 29 | WR-RB | 5-8 | 181 | 1982 |
| | | Dennis McKinnon | P1028960 | WR | 6-1 | 185 | 3 | 85 | WR | 6-1 | 185 | 1983 |
| | | Emery Moorehead | P1029960 | TE | 6-2 | 220 | 8 | 87 | TE-WR | 6-2 | 218 | 1977 |
| | | Jay Hilgenberg | P1028407 | C | 6-3 | 258 | 4 | 63 | C-G | 6-3 | 259 | 1981 |
| | | Keith Van Horne | P1029809 | RT | 6-6 | 280 | 4 | 78 | T | 6-6 | 281 | 1981 |
| | | Leslie Frazier | P1028127 | CB | 6-0 | 187 | 5 | 21 | DB | 6-0 | 189 | 1981 |
| | 1998 | Mike Tomczak | P1029764 | QB | 6-1 | 195 | 3 | 18 | QB | 6-1 | 202 | 1985 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | CLA Rates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ESPN Football Encyclopedia | | | |
| Bengals | 1958 | Shane Coyle | P1028165 | FS | 5-11 | 196 | 3 | 37 | DB | 9-5 | 202 | 1954 |
| | | Tyrone Keys | P1028677 | RE | 6-7 | 267 | 3 | 61 | DL-LB | 6- | 272 | 1983 |
| | | Brent Novoselsky | P1029148 | TL | 6-2 | 242 | 1 | 41 | TE | 6- | 232 | 1988 |
| | | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 11 | P | 6-2 | 200 | 1987 |
| | | Dante James | P1028599 | CB | 6-1 | 296 | 2 | 1 | RB | 6-1 | 235 | 1988 |
| | | Glen Kozlowski | P1028717 | WR | 6-1 | 195 | 2 | 89 | WR | 6-1 | 200 | 1987 |
| | | Luke Blackwood | P1029062 | LE | 6-4 | 270 | 2 | 70 | LB | 6-4 | 272 | 1987 |
| | | John Wojciechowski | P1027986 | FS | 6-1 | 270 | 5 | 23 | DB | 6-3 | 210 | 1986 |
| | | Maurice Douglass | P1027425 | HB | 5-11 | 301 | 3 | 33 | RB | 5-11 | 203 | 1785 |
| | | Neal Anderson | | HB | 6-1 | 200 | 3 | 34 | RB | 5-11 | 203 | 1785 |
| | | Thomas Sanders | | HB | 5-11 | | | | | | | |
| | | Wendell Davis | P1027911 | WR | 5-11 | 188 | 1 | 10 | WR | 6-1 | 188 | 1988 |
| | 1973 | Bud Tinney | P1029785 | TL | 6-6 | 228 | 6 | 41 | F-WR | 9-5 | 228 | 1908 |
| | | Charlie Joiner | P1028500 | WR | 5-11 | 188 | 5 | 7 | WR | 5-11 | 188 | 1969 |
| | | Scott Curtis | P1027825 | WR | 6-1 | 193 | 3 | 3 | WR | 5-11 | 192 | 1971 |
| | | Ken Riley | P1028371 | CB | 5-11 | | | 36 | DB | 6-1 | | 1969 |
| | | Lemar Parrish | P1029209 | CB | 5-11 | 185 | 5 | 37 | DB | 5-11 | 185 | 1976 |
| | | Lyle Blackwood | P1027556 | CB | 6-1 | 183 | 2 | 37 | DB | 6-1 | 190 | 1973 |
| | 1981 | Ron Pritchard | P1029288 | HB | 6-1 | 258 | 2 | 54 | LB | 6-1 | 235 | 1969 |
| | | Anthony Munoz | P1028088 | LT | 6-6 | 278 | 2 | 54 | T | 6-6 | 278 | 1980 |
| | | Ross Browner | P1028106 | HB | 6-3 | 260 | 3 | 79 | DL | 6-3 | 260 | 1979 |
| | | Charlie Alexander | P1027401 | HB | 6-1 | 221 | 3 | 32 | RB | 6-1 | 224 | 1979 |
| | | Glenn Cameron | P1027686 | MLB | 6-2 | 275 | 6 | 91 | LB | 6-1 | 223 | 1975 |
| | | Reggie Williams | P1029906 | ROLB | 6-1 | 228 | 3 | 57 | LB | 6-1 | 228 | 1976 |
| | 1988 | Ross Browner | P1027645 | RE | 6-3 | 261 | 5 | 68 | DL | 6-3 | 262 | 1978 |
| | | Bruce Kozerski | P1028714 | C | 6-4 | 275 | 5 | 64 | C-G-T | 6-4 | 287 | 1984 |
| | | Carl Zander | P1030012 | MLB | 6-2 | 235 | 6 | 92 | LB | 6-2 | 235 | 1985 |
| | | David Fulcher | P1027982 | FS | 6-3 | 228 | 2 | 33 | LB | 6-3 | 280 | 1986 |
| | | David Douglass | P1027749 | SS | 6-5 | 268 | 5 | 54 | DB-DL | 6-5 | 268 | 1987 |
| | | Joe Kelly | P1028665 | MLB | 6-2 | 240 | 2 | 54 | LB | 6-2 | 227 | 1986 |
| | | Rickey Dixon | P1027957 | CB | 5-11 | 183 | 1 | 45 | DB | 5-11 | 183 | 1988 |
| | | Rodney Holman | P1028434 | TE | 6-3 | | 2 | | TE | 6-3 | 238 | 1982 |
| Bills | 1990 | Todd Mead | P1029239 | WR | 6-2 | 193 | 6 | 2 | WR | 6-2 | 190 | 1985 |
| | | Cornelius Bennett | P1027531 | LOLB | 6-2 | 228 | 8 | 97 | LB | 6-2 | 237 | 1987 |
| | | Darryl Talley | P1026077 | ROLB | 6-4 | 185 | 8 | 95 | LB | 6-3 | 235 | 1983 |
| | | Frank Reich | P1029318 | QB | 6-4 | 210 | 6 | 14 | QB | 6-4 | 210 | 1985 |
| | | James Lofton | P1028004 | WR | 6-3 | 190 | 13 | 4 | WR | 6-3 | 192 | 1978 |
| | | Kent Hull | P1028471 | C | 6-5 | 275 | 5 | 55 | C | 5-10 | 284 | 1986 |
| | | Kelly Jackson | P1028515 | CB | 5-10 | 180 | 2 | 25 | DB | 5-10 | 179 | 1987 |
| | | Shane Rolen | P1028670 | FS | 6-3 | 185 | 5 | 36 | DB | 5-11 | 183 | 1990 |
| | | Mike English | P1027785 | RE | 6-3 | 370 | | 70 | NFL-FB-PN | 6-3 | 225 | 1990 |
| | | Pete McGoldarn | P1028899 | RE | 6-2 | 350 | | 81 | TE | 6-4 | 254 | 1985 |
| | | Scott Norwood | P1029146 | K | 6-0 | | 6 | 80 | K | 6-0 | 207 | 1985 |
| | | Steve Tasker | P1028752 | WR | 5-9 | 185 | 5 | 89 | WR | 5-9 | 185 | 1985 |
| | 1992 | Nick Shulpis | P1028853 | MLB | 6-5 | 233 | 4 | 64 | LB | 6-4 | 233 | 1992 |
| | 1993 | Glenn Parker | P1027219 | RG | 6-5 | 305 | 2 | 64 | G-T | 6-5 | 305 | 1990 |
| | | Keith Goganous | P1028202 | MLB | 6-2 | 230 | | 16 | LB | 6-2 | 239 | 1992 |
| Broncos | 1977 | Barney Chavous | P1027247 | LE | 6-3 | 250 | 5 | 87 | DL-DL | 6-3 | 253 | 1973 |
| | | Bill Thompson | P1029760 | SS | 6-1 | 200 | 5 | 22 | DB | 6-1 | 201 | 1969 |
| | | Boyon Moses | P1029071 | MLB | 6-2 | 200 | 10 | 8 | WR-SE | 6-2 | 208 | 1988 |

| Teams Name | Year | Player Name | CLA Rates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1986 | Louis Wright | P0029989 | CB | 6-2 | 195 | 3 | 38 | DB | 6-2 | 200 | 1975 |
| | | Randy Gradishar | P0028226 | MLB | 6-3 | 233 | 7 | 95 | LB | 6-3 | 233 | 1974 |
| | | Johnny Chea | P0027727 | ILB | 6-0 | 254 | 3 | 90 | NT/DT | 6-0 | 256 | 1975 |
| | | Andre Townsend | P0029775 | DE | 6-3 | 265 | 3 | 95 | DT-NT | 6-3 | 265 | 1984 |
| | | Dave Studdard | P0029680 | LT | 6-4 | 262 | 8 | 79 | T-G-TE | 6-4 | 260 | 1979 |
| | | Mark Jackson | P0028519 | WR | 5-9 | 172 | 5 | 11 | WR | 5-9 | 180 | 1986 |
| | | Rick Karlis | P0028049 | | 6-0 | 180 | 5 | 10 | K | 6-0 | 180 | 1982 |
| | | Rick Dennison | P0029593 | MLB | 6-3 | 220 | 5 | 58 | LB | 6-3 | 220 | 1982 |
| | | Ricky Hunley | P0028482 | MLB | 6-1 | 242 | 3 | 56 | LB | 6-1 | 242 | 1984 |
| | | Ricky Parros | P0029515 | HB | 6-0 | 210 | 3 | 25 | RB-WR | 6-0 | 210 | 1985 |
| | | Steve Wilson | P0029568 | RB | 6-0 | 195 | 8 | 45 | WR | 6-0 | 195 | 1979 |
| | | Steve Watson | P0029578 | WR | 6-4 | 195 | 8 | 81 | DE | 6-4 | 195 | 1981 |
| | 1987 | Dennis Smith | P0028653 | SS | 6-3 | 200 | 7 | 49 | G-C-T | 6-3 | 270 | 1987 |
| | | Keith Kartz | P0028381 | LT | 6-2 | 189 | 5 | 66 | DB | 6-2 | 189 | 1984 |
| | | Randy Robbins | P0029708 | FS | 6-2 | 268 | 6 | 21 | DE | 6-6 | 368 | 1984 |
| | 1989 | Alphonse Carreker | P0028477 | RE | 6-4 | 175 | 3 | 37 | K | 6-1 | 201 | 1989 |
| | | Bobby Humphrey | P0029789 | HB | 6-1 | 205 | 5 | 28 | K | 6-1 | 180 | 1987 |
| | | David Treadwell | P0028718 | K | 6-4 | 305 | 5 | 78 | NT-DT | 6-3 | 261 | 1985 |
| | | Greg Kragen | P0028440 | DT | 6-4 | 385 | 7 | 20 | DT | 5-11 | 185 | 1987 |
| | | Ron Holmes | P0029596 | CB | 5-11 | 185 | 9 | 30 | 10-DB | 6-0 | 185 | 1983 |
| | 1991 | Tyrone Braxton | P0029971 | C | 6-3 | 295 | 8 | 92 | LB | 6-1 | 231 | 1989 |
| | 1996 | Keith Mecklenburg | P0028394 | LT | 6-8 | 320 | 2 | 73 | T | 6-8 | 320 | 1995 |
| | | Brian Habib | P0027623 | RT | 6-1 | 170 | 3 | 92 | DE | 6-3 | 263 | 1986 |
| | | Jamie Brown | P0029539 | WR | 6-1 | 185 | 7 | 46 | WR | 5-11 | 165 | 1990 |
| | 1997 | Atko Sherrard | P0028412 | C | 5-11 | 305 | 11 | 73 | L-DE | 6-5 | 165 | 1987 |
| | | Randy Hilliard | P0029678 | RG | 6-2 | 305 | 2 | 71 | L-DE | 6-5 | 299 | 1988 |
| | | Tory Jones | P0028626 | RT | 6-5 | 308 | 10 | 55 | WR | 6-0 | 300 | 1995 |
| Browns | 1998 | R. Smith | P0029590 | WR | 6-0 | 700 | 4 | | DL-C3 | 6-5 | 252 | 1998 |
| | 1965 | Bill Glass | P0028793 | RE | 6-5 | 315 | 8 | 94 | RB-FB | 6-2 | 210 | 1960 |
| | | Ernie Green | P0028968 | FB | 6-2 | 315 | 6 | 29 | WR-H-SE | 6-2 | 187 | 1964 |
| | | Clifton McNeil | P0028027 | WR | 6-0 | 760 | 13 | 89 | DT | 6-3 | 250 | 1955 |
| | | Dick Modzelewski | P0029027 | DT | 6-0 | 265 | 50 | 50 | T-G-DE | 6-0 | 253 | 1959 |
| | | Galen Fiss | P0028972 | ROLB | 227 | 10 | 61 | LB | 6-0 | 227 | 1956 |
| | | Jim Kanicki | P0028464 | DT | 7-0 | 315 | 9 | 63 | DT | 6-4 | 270 | 1963 |
| | | Johnny Brewer | P0027602 | TE | 6-4 | 315 | 7 | 40 | FLB-DE | 6-4 | 230 | 1961 |
| | | Larry Benz | P0028666 | HB | 6-3 | 195 | 2 | 22 | RB | 6-4 | 202 | 1944 |
| | | Paul Wiggin | P0029909 | HB | 6-3 | 245 | 92 | 92 | DE | 6-3 | 215 | 1957 |
| | | Ralph Smith | P0029689 | TE | 6-2 | 315 | 4 | 83 | TE | 6-3 | 202 | 1962 |
| | | Ross Fichtner | P0029686 | SS | 6-0 | 185 | 25 | 25 | DB | 6-0 | 185 | 1960 |
| | 1970 | Vince Costello | P0027835 | SS | 6-1 | 185 | 91 | 91 | LB | 6-0 | 230 | 1957 |
| | | Walter Roberts | P0027594 | WR | 6-9 | 185 | 6 | 25 | DB-RB | 6-0 | 170 | 1964 |
| | | Ben Davis | P0027895 | CB | 5-11 | 185 | 5 | 30 | DB | 5-11 | 180 | 1967 |
| | | Erich Barnes | P0028660 | SS | 6-4 | 250 | 5 | 63 | C | 6-4 | 250 | 1958 |
| | | Fair Hoaglin | P0028820 | C | 6-3 | 255 | 4 | 62 | C-G-TC | 6-3 | 246 | 1966 |
| | | John Demarie | P0029578 | LG | 6-3 | 250 | 8 | 97 | DE-DT | 6-3 | 250 | 1967 |
| | 1986 | Ron Snidow | P0029597 | RE | 6-3 | 18 | 4 | 72 | WR | 6-3 | 250 | 1963 |
| | | Ryan Bartnett | P0027558 | BG | 5-9 | 178 | | 12 | G-T | 6-2 | 178 | 1984 |
| | | Dan Fike | P0028988 | RG | 6-7 | 280 | 7 | 71 | G | 6-7 | 280 | 1985 |
| | | Felix Wright | P0029985 | FS | 6-2 | 190 | 2 | 30 | DB | 6-2 | 191 | 1985 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | CLA Rates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Madden 2007 PC | | | | | ESPN Football Club Roster | | | |
| Buccaneers | 1987 | Hardcall Paton | P1027955 | CB | 5-11 | 180 | 6 | 42 | DB | 5-11 | 186 | 1981 |
| | | Mike Engel | P1029193 | QB | 6-2 | 200 | 9 | 8 | QB | 6-2 | 206 | 198? |
| | | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 197? |
| | | Reggie Lu-Young | P1028728 | WR | 6-2 | 195 | 2 | 6 | WR | 6-1 | 201 | 197? |
| | | Frank Minnifield | P1029021 | DB | 5-9 | 180 | 4 | 34 | DB | 5-9 | 180 | 198? |
| | | Gregg Rakoczy | P1029301 | EC | 6-6 | 290 | 1 | 75 | C-G-T | 6-6 | 290 | 198? |
| | 1990 | Chris Green | P1028142 | QB | 6-1 | 180 | 1 | 2 | QB | 6-1 | 197 | 1979 |
| | | Chris Jordan | P1028630 | SS | 6-2 | 210 | 4 | 31 | DB | 6-2 | 200 | 1976 |
| | | Lee Roy Selmon | P1029608 | RE | 6-3 | 255 | 4 | 94 | DE-DT | 6-3 | 256 | 1976 |
| Cardinals | 1975 | Conrad Dobler | P1027960 | RG | 6-3 | 255 | 6 | 42 | G | 6-3 | 254 | 1972 |
| | | Gary Hammond | P1028513 | WR | 5-11 | 185 | 3 | 1 | WR-RB | 5-11 | 184 | 1973 |
| | | Jim Hart | P1028573 | QB | 6-1 | 210 | 10 | 17 | QB | 6-1 | 215 | 1966 |
| | | Roger Wehrli | P1029879 | CB | 6-0 | 190 | 7 | 2 | DB | 6-0 | 190 | 1969 |
| | | Steve Jones | P1028624 | RB | 6-0 | 205 | 3 | 30 | RB | 6-0 | 200 | 1973 |
| Chargers | 1981 | Wyatt Bomberger | P1028382 | CB | 5-10 | 180 | 1 | 20 | DB | 5-10 | 180 | 1981 |
| | 1994 | Ronnie Harmon | P1028333 | HB | 6-0 | 207 | 15 | 36 | RB-WR | 6-0 | 200 | 1986 |
| | | Stan Brock | P1027609 | RT | 6-6 | 295 | 6 | 50 | T | 6-6 | 295 | 1980 |
| | | Steve Hendrickson | P1028884 | LB | 6-0 | 250 | 14 | 30 | LB-RB-S | 6-0 | 250 | 1989 |
| Chiefs | 1962 | Bobby Hunt | P1028383 | SS | 6-1 | 181 | 4 | 31 | DB | 6-1 | 185 | 196? |
| | | Chris Burford | P1027661 | WR | 6-3 | 215 | 3 | 3 | SE-WR | 6-3 | 220 | 1960 |
| | | Duane Wood | P1029967 | DB | 6-1 | 195 | 3 | 34 | DB | 6-1 | 200 | 1960 |
| | | Eddie Wenzel | P1029944 | DB | 6-0 | 190 | 1 | 6 | QB-P | 6-0 | 190 | 1962 |
| | | Len Dawson | P1027915 | QB | 6-0 | 190 | 6 | 7 | QB | 6-0 | 190 | 1957 |
| | | Dant Rochester | P1029398 | DT | 6-2 | 260 | 3 | 61 | DT | 6-2 | 255 | 1960 |
| | 1966 | Bobby Bell | P1027514 | LG-LB | 6-3 | 228 | 4 | 92 | LB-DE | 6-3 | 230 | 1963 |
| | | Bobby Pig | P1028265 | TE | 6-3 | 240 | 5 | 82 | TE | 6-3 | 240 | 1962 |
| | | Fred Arbanas | P1027434 | TE | 6-3 | 240 | 6 | 84 | TE | 6-3 | 240 | 1962 |
| | 1969 | Johnny Robinson | P1028397 | FS | 6-1 | 205 | 7 | 42 | DB-HH | 6-1 | 205 | 1960 |
| | | Goldie Sellers | P1029507 | CB | 6-2 | 198 | 3 | 23 | DB | 6-2 | 205 | 1966 |
| | | Dave Hill | P1028397 | RT | 6-5 | 260 | 4 | 73 | T | 6-5 | 260 | 1963 |
| | | Jan Stenerud | P1029625 | K | 6-2 | 187 | 1 | 15 | K | 6-2 | 187 | 1967 |
| | | Ben Kearney | P1028657 | SS | 6-2 | 206 | 5 | 33 | DB | 6-2 | 205 | 1965 |
| | | Willie Lanier | P1028749 | MLB | 6-1 | 245 | 3 | 63 | LB | 6-1 | 245 | 196? |
| Colts | 1958 | Dan Joyce | P1028637 | RG | 6-3 | 255 | 8 | 95 | DT-DT | 6-3 | 253 | 1953 |
| | | Dan Shinnick | P1029532 | RD-LB | 6-0 | 230 | 2 | 91 | LB | 6-0 | 232 | 1957 |
| | | Gino Marchetti | P1029751 | REG | 6-4 | 245 | 9 | 62 | DE-T | 6-4 | 247 | 1958 |
| | | Gene Lipscomb | P1028719 | RT | 6-6 | 245 | 7 | 48 | DT-DT | 6-6 | 253 | 1953 |
| | | Lenny Moore | P1029040 | HB | 6-1 | 190 | 3 | 27 | HB-FL | 6-1 | 191 | 1956 |
| | 1968 | Earl Morrall | P1029056 | QB | 6-1 | 190 | 13 | 1 | QB | 6-1 | 205 | 1956 |
| | | Glenn Ressler | P1029944 | LG | 6-3 | 250 | 4 | 69 | G-C-T-DT | 6-3 | 250 | 1965 |
| | | Joe's Organ | P1028806 | SS | 6-2 | 190 | 6 | 35 | DB | 6-2 | 185 | 196? |
| | | John Mackey | P1028848 | TE | 6-2 | 224 | 6 | 88 | TE | 6-2 | 224 | 1963 |
| | | Sam Ball | P1029004 | RT | 6-4 | 250 | 11 | 67 | T | 6-4 | 243 | 1958 |
| | 1970 | David Lee | P1028771 | P | 6-5 | 240 | 5 | 57 | P | 6-4 | 230 | 1966 |
| | | Dennis Nelson | P1029700 | RT | 6-5 | 260 | 1 | 64 | T | 6-4 | 260 | 197? |
| | | Jim O'Bica | P1029156 | K | 6-0 | 195 | 1 | 5 | WR-K | 6-0 | 195 | 1970 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GEA Rates | Madden 2007 PC Position | Height | Weight | Pro Pos | Jersey No. | Pro Football Encyclopedia Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1966 | Jimmy Orr | P0029175 | WR | 5-11 | 185 | 13 | 89 | C | 5-11 | 185 | 1958 |
| | | Stan Bahrich | P0027654 | HB | 6-1 | 218 | 1 | 31 | RB | 6-1 | 218 | 1978 |
| | | Rick Volk | P0029818 | FS | 6-3 | 195 | 4 | 37 | DB | 6-3 | 195 | 1967 |
| | | Ron Gordon | P0028154 | CB | 5-11 | 180 | 6 | 26 | DB | 5-11 | 180 | 1970 |
| | | Roy Hilton | P0028413 | RE | 6-6 | 240 | 6 | 98 | DE | 6-6 | 240 | 1965 |
| | | Roy Schuster | P0028542 | WR | 6-2 | 195 | 6 | 2 | WR-SE | 6-2 | 195 | 1965 |
| | | Tom Goode | P0028214 | C | 6-3 | 230 | 6 | 63 | C-LB | 6-3 | 230 | 1962 |
| | 1977 | Tom Ravesdale | P0029149 | LB | 6-1 | 230 | 6 | 50 | LB-LB | 6-0 | 230 | 1965 |
| | | Howard Stevens | P0028651 | HB | 5-5 | 165 | 5 | 36 | RB | 5-5 | 165 | 1973 |
| | | Ken McAndrall | P0029051 | DB | 5-9 | 190 | 5 | 77 | DB | 5-9 | 190 | 1971 |
| | | Roy Outlaw | P0029166 | FS | 6-0 | 190 | 5 | 21 | DB | 6-0 | 190 | 1973 |
| Cowboys | | Roger Carr | P0027707 | R,4 | 6-3 | 196 | 4 | 8 | WR | 6-3 | 200 | 1974 |
| | 1966 | Dave Manders | P0028861 | C | 6-2 | 245 | 3 | 70 | FB-HB | 6-2 | 250 | 1963 |
| | | Dan Reeves | P0029235 | FB | 6-1 | 220 | 1 | 42 | DB-HB | 6-1 | 204 | 1961 |
| | | Jim Colvin | P0027806 | LE | 6-3 | 255 | 5 | 91 | T-LB | 6-3 | 252 | 1960 |
| | 1967 | Petm Norton | P0027142 | LI | 6-3 | 255 | 7 | 80 | T-LO | 6-3 | 122 | 1962 |
| | | Bob Lilly | P0027957 | DE | 6-5 | 260 | 7 | 90 | DI-DE | 6-5 | 260 | 1961 |
| | | Cornell Green | P0028245 | SS | 6-3 | 200 | 6 | 34 | DB | 6-3 | 208 | 1962 |
| | | Mel Renfro | P0029342 | RT | 6-0 | 190 | 6 | 20 | DB-RB | 6-0 | 190 | 1964 |
| | 1970 | Ralph Neely | P0029101 | RT | 6-6 | 265 | 3 | 28 | OT | 6-6 | 265 | 1965 |
| | | Bun Lare | P0028244 | DT | 6-6 | 255 | 3 | 29 | DT-DE | 6-6 | 255 | 1967 |
| | | Blaine Nye | P0028023 | RG | 6-4 | 251 | 5 | 60 | G | 6-4 | 251 | 1968 |
| | | Pie Teurney | P0029154 | LG | 6-5 | 249 | 5 | 58 | G | 6-5 | 249 | 1970 |
| | | Reggie Rucker | P0029415 | WR | 6-2 | 190 | 5 | 82 | WR | 6-2 | 190 | 1970 |
| | | Thomas Sunce | P0029788 | RE | 6-4 | 240 | 7 | 62 | DE | 6-4 | 240 | 1969 |
| | 1971 | Billy Truax | P0029794 | TE | 6-5 | 230 | 8 | 40 | TE | 6-5 | 230 | 1964 |
| | | Larry Cole | P0029361 | WR | 6-4 | 255 | 8 | 93 | WR-DE | 6-4 | 255 | 1968 |
| | | Cloyce Hutchinson | P0028642 | CB | 6-1 | 200 | 4 | 31 | DB | 6-1 | 200 | 1967 |
| | 1975 | Lee Roy Jordan | P0027682 | LB | 6-1 | 221 | 4 | 57 | LB | 6-1 | 221 | 1963 |
| | | Benny Barnes | P0029224 | WR | 6-0 | 185 | 3 | 24 | DB | 6-0 | 184 | 1972 |
| | | Drew Pearson | P0029226 | HB | 6-0 | 205 | 4 | 88 | WR | 6-0 | 205 | 1973 |
| | | Preston Rison | P0028900 | RE | 6-4 | 240 | 9 | 76 | DE-DE | 6-4 | 240 | 1967 |
| | | Randy White | P0029902 | RE | 6-4 | 260 | 9 | 54 | DT | 6-4 | 262 | 1975 |
| | | Rayfield Wright | P0029979 | RT | 6-6 | 255 | 2 | 70 | OT-TE | 6-6 | 255 | 1967 |
| | | Robby Workley | P0028380 | LG | 6-3 | 270 | 2 | 8 | LG-G | 6-3 | 262 | 1977 |
| | 1977 | Thomas Henderson | P0028380 | LT | 6-3 | 250 | 2 | 49 | LB | 6-3 | 256 | 1975 |
| | 1984 | Jim Cooper | P0029300 | WG | 6-5 | 250 | 2 | 56 | OG-C | 6-5 | 220 | 1976 |
| | | Angelo Kent | P0028687 | SE | 6-1 | 225 | 2 | 59 | LB | 6-1 | 260 | 1981 |
| | | Anthony Dickerson | P0029743 | RE | 6-2 | 225 | 2 | 92 | LB | 6-2 | 263 | 1981 |
| | 1977 | Howard Richards | P0029357 | RT | 6-6 | 198 | 2 | 49 | G-T | 6-6 | 262 | 1984 |
| | | M. L. Oliheim | P0027999 | FB | 6-3 | 198 | 2 | 21 | DB | 6-3 | 205 | 1980 |
| | 1985 | Brian Salonen | P0028439 | LOLB | 6-3 | 226 | 2 | 35 | TE | 6-3 | 232 | 1984 |
| | | Crawford Ker | P0038075 | LG | 6-3 | 294 | 7 | 65 | G | 6-3 | 288 | 1985 |
| | | Eugene Lockhart | P0028800 | FS | 6-1 | 233 | 7 | 41 | LB | 6-1 | 229 | 1984 |
| | | Everson Walls | P0029832 | CB | 6-1 | 194 | 5 | 95 | DB | 6-1 | 194 | 1981 |
| | | Kurt Ptone | P0029276 | LB | 6-1 | 175 | 1 | 88 | LB | 6-1 | 175 | 1985 |
| | 1992 | Phil Pozderac | P0029290 | RE | 6-9 | 277 | 1 | 79 | WR | 6-9 | 277 | 1983 |
| | | Issiog Jones | P0028612 | DT | 6-4 | 226 | 3 | 74 | D5-DT | 6-4 | 265 | 1990 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | CLA Bates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ESPN football encyclopedia | | | |
| | | | | | | | Madden Info Pg | | | | | |
| Dolphins | 1971 | Kelvin Martin | P1028884 | WR | 5-9 | 163 | 6 | 85 | WR | 5-9 | 163 | 1987 |
| | | Kevin Smith | P1029555 | CB | 5-11 | 172 | 6 | 49 | DB | 5-11 | 183 | 1992 |
| | | Lin Elliott | P1028846 | K | 6-0 | 182 | 4 | 10 | K | 6-0 | 182 | 1992 |
| | | Mark Stepnoski | P1029630 | C | 6-2 | 269 | 6 | 59 | C/G | 6-2 | 269 | 1989 |
| | | Ricky Watters | P1029937 | RB | 5-10 | 189 | 4 | 33 | RB | 6-1 | 191 | 1987 |
| | | Tony Tolbert | P1029760 | DE | 6-6 | 265 | 4 | 95 | DL | 6-6 | 268 | 1989 |
| | 1993 | Bill Bates | P1027496 | FS | 6-1 | 204 | 11 | 42 | DB | 6-1 | 204 | 1981 |
| | | Derrick Lassic | P1028533 | RB | 5-10 | 188 | 1 | 36 | RB | 5-10 | 188 | 1984 |
| | | Eben Patterson | P1029177 | CB | 5-10 | 195 | 4 | 30 | DB | 5-11 | 193 | 1980 |
| | | Frank Cornish | P1027839 | C | 6-4 | 282 | 4 | 5 | C/G | 6-4 | 287 | 1981 |
| | 1994 | Chris Gabriel | P1027575 | K | 5-11 | 170 | | 5 | K | 5-11 | 169 | 1993 |
| | | Jay Schroeder | P1029493 | Alt B | 6-2 | 244 | | 46 | LB | 6-2 | 240 | 1992 |
| | | | | | | | | | | | | |
| | | Bob Kuechenberg | P1028729 | LG | 6-2 | 255 | 2 | 55 | G-T-C | 6-2 | 253 | 1970 |
| | | Jim Kiick | P1028680 | HB | 5-11 | 214 | 2 | 57 | RB | 5-11 | 214 | 1968 |
| | | Ian Kleinfeld | P1028862 | TE | 6-2 | 242 | 2 | 41 | TE | 6-0 | 224 | 1970 |
| | | Larry Little | P1028795 | RG | 6-1 | 265 | 4 | 36 | G-T | 6-1 | 265 | 1967 |
| | 1972 | Lloyd Mumphord | P1028980 | CB | 5-10 | 176 | 2 | 36 | DB | 5-10 | 176 | 1969 |
| | | Norm Evans | P1028665 | RT | 6-5 | 250 | 7 | 73 | T | 6-5 | 250 | 1965 |
| | | Charlie Babb | P1027452 | FS | 6-0 | 190 | 1 | 33 | DB | 6-0 | 190 | 1972 |
| | 1974 | Larry Ball | P1027470 | Ad LB | 6-6 | 225 | 3 | 93 | LB | 6-6 | 242 | 1972 |
| | | Randy Crowder | P1027463 | DT | 6-2 | 256 | | 37 | DL | 6-2 | 256 | 1974 |
| | 1978 | Charles Cornelius | P1027827 | CB | 5-11 | 190 | 3 | 0 | DB | 5-11 | 176 | 1977 |
| | | Duriel Harris | P1028337 | WR | 5-11 | 175 | 3 | 14 | WR/RB | 5-11 | 179 | 1976 |
| | 1985 | Nat Moore | P1029044 | WR | 5-9 | 189 | | 89 | WR | 5-9 | 184 | 1974 |
| | | Dan Johnson | P1028565 | TE | 6-3 | 240 | 3 | 81 | TE | 6-3 | 240 | 1983 |
| | | Jeff Dellenbach | P1027930 | T | 6-6 | 280 | 3 | 15 | C-T-G | 6-6 | 290 | 1985 |
| | | Jim Jensen | P1028546 | QB | 6-4 | 215 | 3 | 46 | QB | 6-4 | 215 | 1981 |
| | | Robin Sendlein | P1029510 | ILB | 6-3 | 235 | | 93 | LB | 6-3 | 225 | 1981 |
| | | Tony Nathan | P1029008 | HB | 6-0 | 210 | | 33 | RB | 6-0 | 206 | 1979 |
| | | William Judson | P1028639 | CB | 6-1 | 192 | 4 | 49 | DB | 6-1 | 189 | 1982 |
| | | | | | | | | | | | | |
| Eagles | 1960 | Chuck Bednarik | P1027509 | MLB | 6-3 | 233 | 12 | 59 | LB-C | 6-3 | 233 | 1949 |
| | | Clarence Peaks | P1029221 | FB | 6-1 | 220 | 4 | 26 | FB | 6-1 | 218 | 1957 |
| | | Marion Campbell | P1027691 | RE | 6-3 | 242 | 7 | 87 | DL-DE-MG-G-T | 6-3 | 250 | 1954 |
| | | Pete Retzlaff | P1029299 | TE | 6-1 | 211 | 4 | 44 | E-HB-FB | 6-1 | 211 | 1956 |
| | 1980 | Carl Hairston | P1028307 | RE | 6-3 | 260 | 5 | 34 | DL-DE-DT-LB | 6-3 | 260 | 1976 |
| | | Herman Edwards | P1028031 | CB | 6-0 | 190 | 4 | 46 | DB | 6-0 | 194 | 1977 |
| | | Keith Krepfle | P1028724 | TE | 6-3 | 230 | 6 | 84 | TE | 6-3 | 227 | 1975 |
| | | Ron Jaworski | P1029774 | QB | 6-2 | 196 | 7 | 7 | QB | 6-2 | 196 | 1974 |
| | | Mark Slater | P1029570 | C | 6-2 | 230 | 4 | 62 | C | 6-2 | 257 | 1978 |
| | | Roynell Young | P1029915 | CB | 6-1 | 181 | 1 | 90 | DB | 6-1 | 181 | 1980 |
| | 1990 | Ben Tamburello | P1008008 | G | 6-3 | 282 | 4 | 71 | C-G | 6-3 | 278 | 1987 |
| | | Calvin Williams | P1029098 | WR | 5-11 | 190 | | 85 | WR | 5-11 | 187 | 1990 |
| | | Jim McMahon | P1028924 | QB | 6-1 | 195 | 9 | 1 | QB | 6-1 | 195 | 1982 |
| | | Keith Jackson | P1028637 | TE | 6-2 | 250 | 2 | 87 | TE | 6-2 | 250 | 1988 |
| | | Mickey Shuler | P1029540 | TE | 6-3 | 230 | 13 | 85 | TE | 6-3 | 232 | 1978 |
| | | Mike Quick | P1028205 | WR | 6-2 | 190 | 5 | 82 | WR | 6-2 | 190 | 1982 |
| | | Randall Cunningham | P1027871 | QB | 6-4 | 203 | 6 | 11 | QB | 6-4 | 212 | 1985 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GEA Rates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Madden 2007 PC** | | | | **ESPN Football Encyclopedia** | | |
| Falcons | 1998 | Allen Lantz | P0028846 | WR | 5-10 | 122 | 6 | 11 | WR | 5-10 | 170 | 1975 |
| | | Dan Smith | P0029580 | DT | 6-5 | 208 | 2 | 98 | NT/DE/DT | 6-5 | 256 | 1979 |
| | | John Jones | P0028512 | P | 6-3 | 220 | 1 | 7 | P | 6-3 | 197 | 1977 |
| | | Kerry Johnson | P0028575 | CB | 5-10 | 176 | 1 | 41 | NT/DE/DT | 6-4 | 276 | 1980 |
| | | R.C. Thielemann | P0028726 | RG | 6-4 | 245 | 1 | 53 | G-C | 6-4 | 255 | 1977 |
| | | Steve Bartkowski | P0027491 | QB | 6-4 | 216 | 2 | 1 | QB | 6-4 | 216 | 1975 |
| | 1991 | William Andrews | P0027633 | RB | 6-0 | 206 | 6 | 31 | RB | 6-0 | 206 | 1979 |
| | | Bobby Butler | P0027670 | DB | 5-11 | 175 | 11 | 47 | DB | 5-11 | 174 | 1981 |
| | | Buddy Curry | P0027954 | WR | 6-0 | 180 | 2 | 85 | LB | 6-2 | 170 | 1980 |
| | | Junior Miller | P0027259 | WR | 5-9 | 170 | 3 | 85 | WR | 5-7 | 166 | 1989 |
| | | Michael Haynes | P0028369 | WR | 6-0 | 180 | 14 | 10 | WR | 6-0 | 184 | 1988 |
| | 1998 | Mike Kenn | P0028672 | LT | 6-7 | 280 | 14 | 53 | T | 6-7 | 273 | 1978 |
| | | Carl Pinkie | P0029488 | C | 6-4 | 245 | 15 | 95 | LB/DE | 6-2 | 240 | 1986 |
| | | Aston Schreiber | P0029273 | RE | 6-4 | 298 | 9 | 62 | G-C | 6-5 | 280 | 1988 |
| | | Jerg Pinkie | P0028251 | C | 6-4 | 245 | 1 | 71 | DE | 6-5 | 320 | 1998 |
| | | Lester Archambeau | P0024313 | DE | 6-5 | 273 | 9 | 41 | DB | 6-5 | 375 | 1990 |
| | | Mackey Hunley | P0025577 | LB | 6-2 | 203 | 2 | 47 | DB | 6-2 | 203 | 1997 |
| | | William White | P0029004 | SS | 5-11 | 198 | 11 | 24 | DB | 5-11 | 199 | 1988 |
| Giants | 1958 | Bob Boyack | P0029022 | RG | | | | 52 | G-T/C | | 237 | 1958 |
| | | Frank Gifford | P0028181 | HB | 6-1 | 205 | | 28 | HB/DB/WR | 6-1 | 197 | 1952 |
| | | Morford Sisco | P0029622 | ROLB | 6-0 | 215 | | 31 | LB/TB | 6-0 | 214 | 1953 |
| | | Lindon Crow | P0027861 | CB | 6-1 | 230 | 4 | 32 | DB | 6-1 | 195 | 1955 |
| | | Sam Huff | P0028670 | MLB | 6-1 | 230 | 3 | 70 | LB | 6-1 | 230 | 1956 |
| | 1986 | Brad Benson | P0027530 | LT | 6-3 | 270 | 6 | 76 | T-G | 6-3 | 262 | 1978 |
| | | Carl Banks | P0027476 | LE | 6-4 | 235 | 3 | 58 | LB | 6-4 | 235 | 1984 |
| | | Harry Carson | P0027716 | MLB | 6-2 | 240 | 12 | 53 | LB | 6-2 | 245 | 1976 |
| | | George Martin | P0028882 | RE | 6-4 | 245 | 11 | 75 | DE | 6-4 | 255 | 1975 |
| | | Jeff Rutledge | P0029423 | QB | 6-1 | 195 | 6 | 17 | QB | 6-1 | 195 | 1979 |
| | 1990 | Leonard Marshall | P0028875 | RE | 6-3 | 285 | 4 | 70 | DE/DT | 6-3 | 288 | 1983 |
| | | Maurice Carthon | P0027732 | FB | 6-1 | 225 | 8 | 44 | RB | 6-1 | 225 | 1985 |
| | | Chris Anderson | P0027426 | HB | 6-2 | 225 | 3 | 37 | RB | 6-2 | 220 | 1984 |
| | | Phil McConkey | P0028924 | WR | 5-10 | 172 | 5 | 80 | WR | 5-10 | 170 | 1984 |
| | | Phil Simms | P0028555 | QB | 6-3 | 214 | 8 | 11 | QB | 6-3 | 216 | 1979 |
| | | Robbie Jones | P0028616 | MLB | 6-2 | 230 | 3 | 94 | LB | 6-2 | 230 | 1984 |
| | | Solomon Miller | P0028914 | WR | 6-1 | 185 | 1 | 81 | WR | 6-1 | 185 | 1986 |
| | | Bobby Abrams | P0027582 | MLB | 6-3 | 230 | | 55 | LB | 6-3 | 240 | 1990 |
| | | Brian Williams | P0029922 | C | 6-5 | 300 | 2 | 67 | C | 6-5 | 305 | 1989 |
| | | Reyna Thompson | P0029925 | CB | 6-0 | 198 | 5 | 39 | DB | 6-0 | 194 | 1986 |
| Jaguars | 1996 | Luther Robinson | P0029889 | ROLB | 6-1 | 267 | 5 | 97 | DT | 6-4 | 240 | 1997 |
| | | Jeff Lageman | P0028742 | LE | 6-6 | 267 | 8 | 78 | DE/LB | 6-6 | 266 | 1989 |
| | | Rich Tylski | P0030001 | LG | 6-4 | 304 | 1 | 26 | G | 6-3 | 305 | 1996 |
| | | Robert Massey | P0028891 | CB | 6-0 | 300 | 9 | 26 | DB | 6-0 | 200 | 1989 |
| | | Travis Davis | P0029909 | FS | 6-0 | 203 | 3 | 27 | DB | 5-11 | 203 | 1995 |
| Jets | 1968 | Al Atkinson | P0027443 | MLB | 6-2 | 230 | 4 | 54 | LB | 6-2 | 230 | 1965 |
| | | Carl McAdams | P0028916 | DT | 6-3 | 245 | 2 | 93 | DT-LB/DE | 6-4 | 240 | 1967 |
| | | Cornell Gordon | P0028219 | CB | 6-0 | 187 | 3 | 22 | DB | 6-2 | 187 | 1965 |
| | | Gerry Philbin | P0029247 | DE | 6-2 | 245 | 4 | 60 | DE | 6-2 | 245 | 1964 |
| | | Ian Ferns | P0029790 | K | 6-2 | 205 | 5 | 1 | K | 6-2 | 205 | 1984 |

| Team Name | Year | Player Name | CSA Roster | Madden 2007 PC | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Jersey No. | Position | Height | Weight | First Year in NFL |
| | | John Schuna | P029482 | C | 6-4 | 245 | 5 | 70 | C | 6-4 | 259 | 1964 |
| | | Mak Smolinski | P029592 | FB | 6-1 | 215 | 8 | 32 | RB | 6-3 | 215 | 1961 |
| | | Matt Snell | P029595 | FB | 6-2 | 219 | 5 | 36 | RB | 6-1 | 214 | 1964 |
| | | Ralph Baker | P029404 | LOLB | 6-3 | 235 | 2 | 53 | LB | 6-2 | 228 | 1967 |
| | | Randy Rasmussen | P029317 | G | 6-2 | 255 | 2 | 57 | G | 6-3 | 255 | 1967 |
| | 1982 | Dan Alexander | P027342 | RG | 6-4 | 260 | 2 | 69 | | 6-2 | 260 | 1977 |
| | | Jerry Holmes | P028418 | CB | 6-2 | 175 | 3 | 22 | DB | 6-2 | 175 | 1980 |
| | | Lance Mehl | P028978 | ROLB | 6-3 | 235 | 6 | 1 | | 6-3 | 179 | 1911 |
| | 1985 | Wesley Walker | P028942 | WR | 6-0 | 179 | 6 | 45 | WR | 6-0 | 179 | 1911 |
| | | Kerry Glenn | P028195 | CB | 5-9 | 175 | 7 | 5 | DB | 5-9 | 175 | 1985 |
| | | Marty Lyons | P028839 | LE | 6-5 | 269 | | 64 | DL | 6-5 | 269 | 1979 |
| Lions | 1957 | Dame DeBose | P027942 | C6 | 6-2 | 196 | 7 | 20 | E,DB | 6-2 | 195 | 1957 |
| | | Frank Gatski | P028161 | C | 6-3 | 240 | 12 | 77 | C,LB | 6-3 | 233 | 1956 |
| | | Leon Hart | P028457 | TL | 6-5 | 250 | | 80 | E,FB,DE | 6-5 | 257 | 1950 |
| | 1980 | Davet Hill | P028397 | TE | 6-5 | 230 | 1 | 46 | TE | 6-5 | 229 | 1975 |
| | | Horace King | P028601 | HB | 6-0 | 205 | 2 | 42 | RB | 5-10 | 208 | 1975 |
| | | Keith Dorney | P027974 | HH | 6-5 | 265 | 2 | 63 | T,G | 6-5 | 268 | 1979 |
| | | Rick Kane | P028646 | HB | 6-1 | 200 | 3 | 40 | RB | 6-1 | 200 | 1977 |
| | 1991 | Walt Williams | P029939 | CB | 6-1 | 185 | 5 | 37 | DB | 6-1 | 185 | 19 |
| | | Jeff Campbell | P027689 | WR | 5-8 | 170 | 4 | 58 | WR | 5-9 | 167 | 1990 |
| | | Ken Dallafior | P027385 | LG | 6-4 | 285 | 5 | 65 | G,C | 6-4 | 276 | 1985 |
| | | Kevin Scott | P027499 | CB | 5-9 | 175 | 5 | 27 | DB | 5-9 | 175 | 1991 |
| | | Brian Spindler | P029610 | LE | 6-5 | 290 | 2 | 97 | DE,NT,DT | 6-5 | 290 | 1990 |
| | | Mel Jenkins | P028547 | DB | 6-0 | 173 | 5 | 28 | DB | 6-0 | 172 | 1987 |
| | | Vince Price | P028627 | CB/FB | 6-2 | 240 | 5 | 90 | LB | 6-2 | 250 | 1988 |
| Oilers | 1962 | Bill Keane | P029015 | SE | 5-1 | 20 | 1 | 99 | DT | 6-4 | 270 | 1962 |
| | 1978 | Al Johnson | P028562 | CB | 6-0 | 200 | 1 | 23 | DB,RB | 6-3 | 200 | 1962 |
| | | Ed Husmann | P028093 | RG | 6-3 | 250 | 6 | 66 | G,C,DT | 6-2 | 249 | 1974 |
| | | Elvin Bethea | P027543 | RE | 6-2 | 255 | 11 | 65 | DE | 6-3 | 260 | 1968 |
| | | Greg Sampson | P029441 | RT | 6-6 | 270 | 2 | 74 | T,DT,DE | 6-6 | 265 | 19 |
| | | Gregg Bingham | P027705 | MLB | 6-1 | 235 | 1 | 54 | LB | 6-1 | 245 | 1973 |
| | | Rob Carpenter | P027705 | HB | 6-1 | 235 | 2 | 22 | RB | 6-1 | 227 | 19 |
| | 1988 | Al Smith | P028809 | MLB | 6-1 | 235 | 3 | 3 | LB | 6-1 | 224 | 1987 |
| | | Cris Dishman | P028676 | RT | 6-0 | 184 | 2 | 68 | WR,DB | 6-1 | 184 | 1988 |
| | | Curtis Duncan | P028576 | WR | 5-11 | 184 | 2 | 82 | WR | 5-11 | 183 | 1987 |
| | | Drew Ginn | P028188 | WR | 6-3 | 225 | 2 | 94 | LB | 6-2 | 178 | 1984 |
| | | Ernest Givins | P028624 | WR | 5-9 | 172 | 2 | 81 | WR | 5-9 | 172 | 1986 |
| | | Johnny Meads | P028723 | OLB | 6-2 | 236 | 3 | 11 | LB | 6-2 | 231 | 1984 |
| | | Esmund Harris | P028341 | TE | 6-6 | 170 | 1 | | WR | 5-8 | 162 | 1988 |
| | | Roy Childress | P027955 | LE | 6-4 | 270 | 1 | 36 | DB | 5-9 | 172 | 1985 |
| | | Bernard Simpson | P029853 | CB | | | | | DB | 6-1 | 195 | 1985 |
| Packers | 1986 | Boyd Dowler | P027989 | WR | 6-5 | 225 | 8 | 7 | E,SE,WR | 6-5 | 234 | 1959 |
| | | Dave Robinson | P029388 | LOLB | 6-3 | 245 | 6 | 89 | LB | 6-3 | 245 | 1963 |
| | | Herb Adderley | P027588 | CB | 6-0 | 210 | 6 | 26 | DB | 6-0 | 205 | 1961 |
| | | Steve Wright | P029903 | LT | 6-6 | 250 | 1 | 59 | T | 6-6 | 250 | 1964 |
| | | Tom Brown | P027641 | SS | 6-1 | 190 | 3 | 51 | DB | 6-1 | 192 | 1964 |
| | | Tommy Crutcher | P027807 | LB | 6-3 | 230 | 3 | 56 | LB | 6-3 | 229 | 1964 |
| | 1967 | Willie Davis | P027912 | LE | 6-3 | 245 | 7 | 65 | DE | 6-3 | 243 | 1958 |
| | | Willie Wood | P029970 | FS | 5-10 | 190 | 7 | 24 | DB | 5-9 | 190 | 1960 |
| | | Bob Long | P028810 | WR | 6-3 | 205 | 4 | 38 | WR | 6-3 | 205 | 1964 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA Rates | Position | Height | Weight | Pos Pos | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1992 | Dan Hou | P028449 | QB | 6-2 | 195 | 1 | 5 | QB | 6-2 | 195 | 1961 |
| | | Gabe Gallaghan | P028484 | LG | 6-3 | 255 | 3 | 54 | G, DT | 6-3 | 355 | 1966 |
| | | Brett Collins | P027802 | LB | 6-1 | 226 | 5 | 92 | LB | 6-1 | 226 | 1992 |
| | | Chuck Neal | P027742 | FS | 6-0 | 196 | 1 | 41 | DB | 6-0 | 185 | 1988 |
| | | Darrell Trumpian | P029743 | DB | 6-0 | 185 | 4 | 20 | RB | 6-0 | 215 | 1980 |
| | | David Visser | P029815 | C | 6-5 | 288 | 4 | 54 | C, LG | 6-5 | 300 | 1989 |
| | 1996 | Ken Rodgers | P024411 | RG | 6-6 | 286 | 8 | 70 | | 6-6 | 295 | 1985 |
| | | Ben Haberman | P028405 | RG | 6-6 | 300 | 7 | 59 | G, LT | 6-6 | 300 | 1982 |
| | | Aaron Taylor | P029706 | LG | 6-4 | 305 | 6 | 53 | GG | 6-4 | 305 | 1983 |
| | | Erol Dotson | P027975 | RG | 6-4 | 315 | 6 | 53 | LT | 6-3 | 315 | 1985 |
| | | Jeff Thomason | P029729 | TE | 6-5 | 250 | 4 | 43 | H | 6-5 | 255 | 1992 |
| | | John Michels | P029000 | TE | 6-7 | 290 | 5 | 57 | C | 6-7 | 300 | 1996 |
| | | Lynden Knapp | P028706 | LG | 6-6 | 305 | 4 | 70 | G | 6-6 | 300 | 1993 |
| Panthers | 1996 | Curtis Wesley | P029906 | C | 6-1 | 295 | 3 | 63 | C | 6-1 | 295 | 1992 |
| | | Douglas Stone | P029647 | WR | 6-0 | 185 | 5 | 2 | DB, RB | 6-0 | 191 | 1987 |
| | | Fox Hayes | P027900 | LG | 6-2 | 265 | 7 | 33 | DB | 6-2 | 185 | 1990 |
| | | Gerald Williams | P028321 | CB | 6-4 | 213 | 4 | 4 | C | 6-3 | 265 | 1986 |
| | | Kevin Greene | P028692 | P | 6-3 | 225 | 2 | 56 | NT-DT-DE | 6-3 | 232 | 1985 |
| | | Mark Dennis | P029111 | RGLB | 6-2 | 230 | 4 | 99 | LB | 6-2 | 230 | 1992 |
| | | Robin Sans | P030061 | RHB | 6-3 | 285 | 7 | 73 | DE, TE | 6-3 | 300 | 1987 |
| | | Sam Mills | P029003 | MLB | 5-9 | 232 | 11 | 14 | LB | 5-9 | 229 | 1986 |
| Patriots | 1976 | Andy Johnson | P028563 | HB | 6-0 | 204 | 3 | 33 | RB | 6-0 | 204 | 1974 |
| | | Bob Howard | P028459 | CB | 6-2 | 185 | 10 | 20 | DB | 6-2 | 174 | 1967 |
| | | John Hannah | P028321 | LG | 6-2 | 265 | 7 | 4 | C | 6-2 | 265 | 1973 |
| | | Mike Patrick | P029104 | P | 6-4 | 209 | 2 | 4 | P | 6-2 | 209 | 1975 |
| | | Steve Kane | P028692 | RGLB | 6-3 | 213 | 4 | 99 | DB | 6-3 | 232 | 1975 |
| | | Steve Nelson | P029411 | MLB | 6-2 | 230 | 7 | 99 | LB | 6-2 | 230 | 1974 |
| | | Steve Zabel | P028123 | LS | 6-3 | 235 | 7 | 26 | LB, TE | 6-3 | 235 | 1970 |
| | | Tom Lynn | P028123 | WR | 5-11 | 186 | 3 | 8 | DB | 5-11 | 186 | 1976 |
| | 1985 | Cedric Jones | P028597 | WR | 6-1 | 184 | 3 | 8 | WR | 6-1 | 184 | 1982 |
| | | Irl Reynolds | P029350 | MLB | 6-5 | 230 | 3 | 46 | LB | 6-5 | 238 | 1983 |
| | | Fred Galvin | P028179 | CB | 6-1 | 185 | 2 | 37 | DB | 6-1 | 189 | 1984 |
| | | Garin Veris | P029074 | LE | 6-4 | 255 | 1 | 91 | DE | 6-4 | 255 | 1985 |
| | | Stanley Morgan | P029852 | WR | 5-11 | 181 | 3 | 86 | WR | 5-11 | 181 | 1977 |
| | | Steve Grogan | P028271 | QB | 6-4 | 210 | 11 | 14 | QB | 6-4 | 210 | 1975 |
| | | Ben Coney | P027778 | TE | 6-5 | 245 | 6 | 86 | TE | 6-5 | 245 | 1991 |
| | | Chas Slade | P029560 | RGLB | 6-5 | 245 | 4 | 69 | LB | 6-5 | 245 | 1993 |
| | 1996 | David Richards | P029356 | C | 6-5 | 315 | 9 | 69 | C, LG | 6-5 | 315 | 1988 |
| | | Dwayne Sabb | P029432 | CB | 6-4 | 248 | 6 | 56 | LB | 6-4 | 248 | 1992 |
| | | Jeanne Henderson | P028379 | LB | 6-1 | 198 | 6 | 27 | DB | 6-1 | 193 | 1991 |
| | | Marty Moore | P029043 | LB | 6-1 | 244 | 4 | 9 | LB | 6-1 | 244 | 1994 |
| | | Mike Gisler | P028186 | C | 6-5 | 300 | 4 | 70 | CG | 6-5 | 295 | 1993 |
| | | Todd Rucci | P029412 | RG | 6-4 | 295 | 5 | 73 | G | 6-4 | 295 | 1993 |
| | | Will... Roberts | P029306 | LB | 6-5 | 198 | 13 | 58 | G-T | 6-5 | 291 | 1983 |
| Raiders | 1970 | Ted Koy | P028514 | FullB | 6-2 | 225 | 2 | 97 | P-RB-LB | 6-2 | 212 | 1970 |
| | 1972 | Art Shell | P029522 | LT | 6-5 | 255 | 5 | 69 | T | 6-5 | 265 | 1968 |
| | | Jack Tatum | P029795 | LS | 5-10 | 200 | 1 | 37 | DB | 5-10 | 200 | 1971 |
| | | Des Stewart | P029564 | DT | 6-4 | 255 | 2 | 62 | DT-DE-NT | 6-4 | 265 | 1972 |
| | 1996 | Raymond Chester | P027783 | TE | 6-3 | 225 | 3 | 81 | TE | 6-3 | 232 | 1970 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA Dates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Madden 2007 PC | | | ESPN Football Encyclopedia | | | |
| | 1974 | Ken Sabbia | P0029612 | QB | 6-3 | 215 | 5 | 1 | QB | 6-3 | 215 | 1970 |
| | | Motie Johnson | P0028581 | MLB | 6-4 | 235 | 2 | 93 | LB | 6-3 | 239 | 1973 |
| | | Stan Smith | P0029599 | FS | 6-1 | 195 | 10 | 37 | DB-WR | 6-3 | 195 | 1965 |
| | | Willie Brown | P0027643 | FS | 6-1 | 195 | 17 | 17 | DB | 6-4 | 195 | 1963 |
| | 1975 | Dave Cooper | P0027739 | HB | 6-0 | 205 | 2 | 29 | LB | 6-4 | 240 | 1971 |
| | | Harold Hart | P0028555 | HB | 6-0 | 206 | 2 | 20 | RB | 6-0 | 206 | 1974 |
| | 1977 | Henry Lawrence | P0028767 | QB | 6-2 | 188 | 3 | 34 | QB | 6-4 | 272 | 1974 |
| | | Ronald Humm | P0028476 | LT | 6-2 | 260 | 3 | 59 | C-G-T | 6-4 | 260 | 1975 |
| | 1980 | Steve Sylvester | P0026687 | QB | 6-4 | 258 | 9 | 97 | C-G-T | 6-4 | 250 | 1975 |
| | | Dave Pear | P0029222 | DT | 6-1 | 240 | 6 | 80 | NT-DT | 6-2 | 250 | 1975 |
| | 1985 | Derrick Ramsey | P0029304 | TE | 6-4 | 225 | 3 | 45 | TE | 6-4 | 240 | 1978 |
| | | Willie Jones | P0028628 | DE | 6-4 | 245 | 2 | 84 | DE | 6-4 | 240 | 1979 |
| | 1983 | Charley Hannah | P0028320 | LG | 6-5 | 260 | 7 | 78 | G-T-DE | 6-5 | 260 | 1977 |
| | | Johnny Robinson | P0029902 | QB | 6-2 | 240 | 9 | 69 | NT | 6-4 | 260 | 1981 |
| | | Lester Hayes | P0028368 | CB | 6-0 | 200 | 6 | 37 | DB | 6-0 | 200 | 1977 |
| | | Frank Christensen | P0027760 | TE | 6-3 | 230 | 2 | 42 | RB-DB | 6-1 | 230 | 1979 |
| | | Brock Davis | P0027897 | TE | 6-5 | 240 | 2 | 76 | TE | 6-6 | 287 | 1979 |
| | 1990 | Jesse Hester | P0028394 | WR | 5-11 | 1.6 | 1 | 74 | DB | 5-11 | 175 | 1985 |
| | | Reggie McKenzie | P0028957 | MLB | 6-1 | 240 | 1 | 48 | LB | 6-1 | 240 | 1985 |
| | | Don Mosebar | P0029068 | C | 6-6 | 285 | 3 | 53 | C-T-G | 6-6 | 285 | 1983 |
| Rams | | Greg Townsend | P0029776 | DE | 6-3 | 265 | 3 | 64 | DE-B-DT-NT | 6-3 | 244 | 1983 |
| | 1967 | Lee Roy... | P0029261 | TE | 6-3 | 245 | 3 | 40 | TE | 6-3 | 240 | 1966 |
| | | Dick Bass | P0027394 | HB | 5-10 | 195 | 8 | 38 | RB-B | 5-10 | 197 | 1960 |
| | | Doug Woodlief | P0029975 | MLB | 6-3 | 230 | 3 | 99 | LB | 6-3 | 232 | 1965 |
| | | Myron Pottios | P0029273 | RLB | 6-3 | 235 | 8 | 66 | LB | 6-3 | 232 | 1961 |
| | | Roger Brown | P0027632 | DT | 6-5 | 300 | 8 | 95 | DT | 6-5 | 300 | 1960 |
| | | Wall O'Neill | P0027885 | CB | 6-0 | 191 | 8 | 56 | DB | 6-2 | 190 | 1961 |
| | 1975 | Bill D'Antoni | P0027927 | C | 6-2 | 252 | 15 | 72 | C-G | 6-2 | 238 | 1961 |
| | | Dennis Harrah | P0028134 | LT | 6-5 | 253 | 3 | 66 | C-G | 6-5 | 260 | 1975 |
| | | Jack Youngblood | P0028134 | RE | 6-4 | 225 | 5 | 62 | DE | 6-4 | 247 | 1971 |
| | | Ken Geddes | P1030009 | MLB | 6-3 | 235 | 7 | 91 | LB | 6-3 | 225 | 1971 |
| | 1999 | Dre Bly | P0028166 | CB | 6-3 | 226 | 2 | 94 | C | 6-4 | 249 | 1971 |
| | | George Andrews | P0029428 | LOLB | 6-3 | 226 | 7 | 54 | LB | 6-3 | 226 | 1979 |
| | | Jackie Wallace | P0029431 | SS | 6-3 | 196 | 6 | 39 | DB | 6-3 | 197 | 1974 |
| | | Kent Hill | P0029851 | LG | 6-5 | 260 | 1 | 68 | C-T | 6-5 | 260 | 1979 |
| | | Rich Saul | P0028402 | C | 6-3 | 243 | 10 | 50 | C-G-T | 6-3 | 241 | 1970 |
| | | Ron Smith | P0029460 | WR | 6-0 | 185 | 2 | 2 | WR | 6-0 | 185 | 1978 |
| | 1984 | Gary Green | P0029591 | CB | 5-11 | 191 | 8 | 32 | DB | 6-0 | 191 | 1977 |
| | | Gary Jeter | P0028246 | DT | 6-4 | 260 | 9 | 97 | DE-DT | 6-4 | 259 | 1977 |
| | | Jeff Kemp | P0028346 | QB | 6-2 | 184 | 5 | 46 | QB | 6-1 | 184 | 1982 |
| | | Mike Lansford | P0028531 | K | 6-0 | 183 | 3 | 5 | K | 6-0 | 183 | 1982 |
| | | Ron Brown | P0028763 | WR | 5-11 | 184 | 5 | 7 | WR | 5-11 | 181 | 1984 |
| | | Nolan Cromwell | P0029763 | FS | 6-1 | 198 | 9 | 82 | DB | 6-1 | 188 | 1977 |
| | | Vince Ferragamo | P0029126 | FS | 6-1 | 99 | 2 | 34 | QB | 6-3 | 180 | 1977 |
| Redskins | 1972 | Chris Hanburger | P0028317 | ROLB | 6-2 | 218 | 8 | 93 | G-LB | 6-2 | 218 | 1965 |
| | | John Wilbur | P0029912 | RG | 6-3 | 251 | 3 | 77 | G-T-L | 6-3 | 251 | 1966 |
| | | Paul Laaveg | P0028738 | LG | 6-4 | 250 | 3 | 59 | G | 6-4 | 245 | 1970 |
| | 1979 | Dallas Hickman | P0028396 | DE | 6-6 | 235 | 4 | 55 | DE-LB | 6-6 | 238 | 1976 |
| | | Dave Butz | P0027677 | DT | 6-7 | 285 | 7 | 65 | DT-DE | 6-7 | 291 | 1973 |
| | | Grady Richardson | P0029462 | TE | 6-4 | 2.92 | 1 | 41 | TE | 6-4 | 225 | 1979 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA Bates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1982 | John McDaniel | P1028931 | WR | 6-1 | 197 | 9 | 9 | WR | 6-1 | 193 | 1974 |
| | | Ken Houston | P1028458 | SS | 6-3 | 198 | 13 | 36 | DB | 6-3 | 197 | 1967 |
| | | Mick Murphy | P1029087 | PK | 6-4 | 210 | 42 | | | 6-4 | 210 | 197. |
| | | Ted Fritsch | P1028131 | C | 6-2 | 242 | 8 | 68 | C | 6-2 | 242 | 1972 |
| | | Terry Pederding | P1028588 | C | 6-5 | 255 | 10 | 70 | LG-DI | 6-5 | 255 | 1970 |
| | | Charlie Brown | P1028619 | WR | 5-10 | 179 | | 8 | WR | 5-10 | 182 | 1981 |
| | | Dexter Manley | P1028464 | DE | 6-3 | 253 | 2 | 99 | DE | 6-3 | 253 | 1981 |
| | | Dan Wier | P1029554 | H | 6-4 | 242 | 4 | 48 | TE | 6-2 | 242 | 1979 |
| | 1983 | Mona Coleman | P1027797 | LB | 6-2 | 218 | | 94 | LB | 6-2 | 232 | 1980 |
| | | Quentin Lowery | P1028824 | LOLB | 6-2 | 235 | 6 | 96 | LB | 6-3 | 233 | 1981 |
| | | Ra.J Wilder | P1029840 | TE | 6-3 | 245 | 6 | 41 | TE | 6-4 | 235 | 1977 |
| | | Russ Grimm | P1028269 | GG | 6-3 | 273 | 2 | 71 | GG | 6-3 | 273 | 1981 |
| | | Ken Coffey | P1027789 | SS | 6-0 | 190 | 1 | 37 | DB | 6-0 | 193 | 1983 |
| | 1987 | Alvin Walton | P1029849 | SS | 6-0 | 180 | 2 | 25 | DB | 6-0 | 180 | 1986 |
| | | Jeff Bostic | P1027583 | C | 6-2 | 266 | 8 | 53 | C | 6-2 | 268 | 1980 |
| | | Scott Gethin | P1028266 | RE | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| | | Mark May | P1028910 | RT | 6-6 | 295 | | 73 | G-G-T | 6-6 | 295 | 1981 |
| | 1991 | Ricky Sanders | P1029449 | WR | 5-11 | 180 | 7 | 83 | WR | 5-11 | 182 | 1986 |
| | | Andre Collins | P1027801 | ROLB | 6-1 | 233 | 2 | 55 | LB | 6-1 | 237 | 1990 |
| | | Dana Copeland | P1027824 | SS | 6-2 | 211 | | 46 | DB | 6-2 | 210 | 1989 |
| | | Ed Simmons | P1029552 | LT | 6-5 | 300 | 5 | 74 | T | 6-5 | 290 | 1987 |
| | | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 84 | WR | 5-9 | 173 | 1985 |
| | | Jim Lachey | P1028739 | LG | 6-6 | 294 | 7 | 79 | T | 6-6 | 294 | 1985 |
| | | Martin Mayhew | P1029913 | CB | 5-8 | 172 | 3 | 23 | DB | 5-8 | 172 | 1989 |
| | | Raleigh McKenzie | P1028955 | HB | 6-2 | 280 | 5 | 72 | C-G | 6-2 | 290 | 1985 |
| | | Ricky Ervins | P1028406 | RB | 5-7 | 200 | 1 | 80 | RB | 5-7 | 195 | 1991 |
| | | Stephen Hobbs | P1028422 | WR | 5-11 | 180 | | 80 | WR | 5-11 | 200 | 1990 |
| Saints | 1987 | Tim Johnson | P1028588 | GE | 6-3 | 263 | 5 | 77 | DE-DT | 6-3 | 275 | 1987 |
| | | Antinani Gibson | P1028177 | SS | 6-3 | 204 | 2 | 47 | DB | 6-3 | 206 | 1986 |
| | | Dalston Hilliard | P1028411 | WR | 5-8 | 205 | | 26 | RB | 5-8 | 204 | 1986 |
| | | Harry Broome | P1027599 | PK | 6-4 | 240 | 5 | 45 | TE | 6-3 | 240 | 1981 |
| | | John Tice | P1029753 | TE | 6-5 | 240 | 5 | 42 | TE | 6-5 | 242 | 1983 |
| | | Rueben Mayes | P1028912 | HB | 5-11 | 200 | 5 | 25 | RB | 5-11 | 201 | 1986 |
| | 1992 | Vaughan Johnson | P1028387 | MLB | 6-3 | 235 | 4 | 53 | LB | 6-3 | 235 | 1986 |
| | | Quinn Early | P1028041 | WR | 6-0 | 190 | 2 | 82 | WR | 6-0 | 190 | 1988 |
| | | Renaldo Turnbull | P1029789 | LOLB | 6-4 | 250 | 1 | 90 | LB | 6-4 | 250 | 1990 |
| | | Sean Lumpkin | P1028829 | RB | 6-0 | 208 | 1 | 20 | DB | 6-0 | 206 | 1992 |
| | | Vince Buck | P1027651 | CB | 6-0 | 198 | 2 | 35 | DB | 6-0 | 198 | 1990 |
| Seahawks | 1984 | Dave Krieg | P1028725 | QB | 6-1 | 185 | 5 | 2 | QB | 6-1 | 193 | 1980 |
| | | Jacob Green | P1028258 | LE | 6-3 | 255 | 5 | 92 | DE | 6-3 | 255 | 1980 |
| | | Kent Kaldi | P1028655 | C | 6-4 | 260 | | 61 | C | 6-3 | 268 | 1982 |
| | | Keith Simpson | P1029558 | CB | 6-1 | 195 | 7 | 39 | DB | 6-1 | 195 | 1982 |
| | | Reggie McKenzie | P1028957 | LG | 6-1 | 222 | 13 | 52 | C | 6-1 | 195 | 197. |
| Steelers | 1972 | Frank Lewis | P1028781 | WR | 6-1 | 195 | 2 | 6 | WR | 6-1 | 196 | 1971 |
| | | L.C. Greenwood | P1028258 | LE | 6-6 | 245 | 4 | 62 | DE | 6-6 | 245 | 1969 |
| | 1974 | Roy Gerela | P1028173 | K | 5-10 | 185 | 5 | 5 | K | 5-10 | 185 | 1969 |
| | | Keith Simpson | P1029308 | DT | 6-1 | 265 | 6 | 61 | DT-NT | 6-1 | 269 | 1974 |
| | | Dick Conn | P1027813 | DB | 6-0 | 188 | | 49 | DB | 6-0 | 185 | 1971 |
| | | Donnie Shell | P1029525 | SS | 5-11 | 190 | | 31 | DB | 5-11 | 190 | 197. |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA Bates | Position | Height | Weight | Vet Pos | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Steve Holmes | P102843o | DE | 6-3 | 260 | 3 | 93 | DT-NT | 6-3 | 260 | 1972 |
| | | Jack Ham | P1028306 | LB | 6-1 | 225 | 4 | 97 | LB | 6-1 | 225 | 1971 |
| | | Joe Cieck | P1027768 | RC | 6-3 | 250 | 4 | | C-G | 6-3 | 250 | 1971 |
| | | Randy Grossman | P1028377 | TE | 6-1 | 215 | 1 | 41 | TE | 6-1 | 218 | 1974 |
| | 1975 | Steve Furness | P1028322 | QB | 6-1 | 210 | 4 | 41 | QB | 6-1 | 210 | '907 |
| | | Dave Reavis | P1028322 | T | 6-5 | 254 | 2 | 70 | LG | 6-5 | 257 | '97 |
| | 1978 | Robin Cole | P1027793 | LB | 6-2 | 230 | 2 | 98 | DE-DB | 6-2 | 226 | 197 |
| | | Ron Johnson | P1027793 | CB | 5-10 | 203 | 2 | 63 | DB | 5-10 | 200 | 1979 |
| | 1979 | Ted Peterson | P1029244 | C | 6-5 | 244 | 2 | 63 | LC-G | 6-5 | 244 | 1975 |
| | | Dwight Woodruff | P1027974 | S | 5-10 | 189 | 2 | 22 | DB | 5-11 | 198 | 19/8 |
| | | Rick Moser | P1028070 | HB | 6-0 | 208 | 2 | 36 | RB | 6-0 | 210 | 19_8 |
| | 1995 | DeJuan Dawson | P1027943 | CB | 6-2 | 258 | 8 | 52 | C-G | 6-2 | 288 | 1988 |
| | | Eric Pegram | P1029228 | HB | 5-10 | 195 | 5 | 46 | RB | 5-10 | 195 | 1991 |
| | | Jerry Olsavsky | P1029171 | MLB | 6-1 | 224 | 7 | 21 | LB | 6-1 | 221 | 1989 |
| | | Lewis Kirkland | P1028807 | RLB | 6-1 | 264 | 1 | 58 | LB | 6-1 | 770 | 1993 |
| Vikings | 1909 | Alan Page | P1029192 | DT | 6-4 | 225 | 3 | 95 | DT | 6-1 | 245 | 1967 |
| | | Bob Grim | P1028268 | WR | 6-0 | 195 | 3 | 4 | WR | 6-0 | 200 | 1967 |
| | | Gary Larsen | P1028756 | DT | 6-5 | 255 | 4 | 94 | DT | 6-5 | 261 | 1964 |
| | | Gene Washington | P1028664 | WR | 6-3 | 208 | 3 | 83 | WR | 6-3 | 208 | 1967 |
| | | Karl Kassulke | P1028654 | SS | 5-11 | 195 | 7 | 28 | DB | 5-11 | 195 | 1963 |
| | | Lonnie Warwick | P1028857 | MLB | 6-0 | 231 | 5 | 98 | LB | 6-2 | 238 | 1965 |
| | | Mick Tingelhoff | P1029256 | C | 6-2 | 237 | 9 | | C | 6-2 | 237 | 1962 |
| | | Mike Reilly | P1029540 | ROLB | 6-3 | 231 | 6 | 97 | LB | 6-3 | 235 | 1964 |
| | 1971 | Bob Berry | P1028758 | QB | 5-11 | 185 | 8 | 11 | QB | 5-11 | 185 | 1965 |
| | | Carl Eller | P1028641 | LE | 6-6 | 247 | 9 | 81 | DE | 6-6 | 247 | 1964 |
| | | Chuck Foreman | P1028118 | HB | 6-2 | 207 | | 44 | RB | 6-2 | 210 | 1973 |
| | | Dave Osborn | P1028176 | HB | 6-0 | 208 | 9 | 41 | RB | 6-0 | 208 | 1965 |
| | | Gary Cuozzo | P1028472 | QB | 6-1 | 195 | 12 | 15 | QB | 6-1 | 195 | 1962 |
| | | Gary Kalhman | P1029991 | FE | 6-1 | 183 | 6 | 36 | DB | 6-0 | 180 | 1960 |
| | | Nate Wright | P1029090 | CB | 5-11 | 180 | 5 | 76 | DB | 6-5 | 215 | 1969 |
| | | Ron Yary | P102849o | RT | 6-5 | 255 | 6 | | T | 6-5 | 255 | 1968 |
| | | Wally Hilgenberg | P1029409 | ROLB | 6-3 | 190 | 10 | 57 | LB | 6-3 | 229 | 1964 |
| | 1974 | Bud McNeill | P1028831 | DT | 6-6 | 230 | 8 | 97 | T-LB | 6-2 | 230 | 1966 |
| | | Fred McNeill | P1028669 | ROLB | 6-2 | 230 | 10 | 54 | DT-LB | 6-2 | 250 | 197_ |
| | | Alan Blair | P1027840 | FB | 6-2 | 229 | | 9 | LB | 6-5 | 229 | 19/ |
| | 1975 | Steve Riley | P1029372 | RT | 6-5 | 258 | 1 | 51 | T | 6-5 | 258 | 1974 |
| | 1976 | Mick Mulhaney | P1029078 | RE | 6-6 | 242 | 1 | 97 | DE | 6-6 | 242 | 1975 |
| | | James White | P1028898 | OT | 6-3 | 203 | 1 | 65 | DT-NT | 6-3 | 205 | 1976 |
| | | Wendou Hill | P1028304 | CB | 5-11 | 175 | 5 | 39 | DB | 5-11 | 178 | 1972 |
| | 1998 | Antonio Banks | P1027474 | CB | 5-10 | 195 | 2 | 43 | DB | 5-10 | 203 | 1998 |
| | | Ed McDaniel | P1029932 | LB | 5-11 | 217 | 7 | 56 | LB | 5-11 | 230 | 1992 |
| | | Jeff Dryer | P1027759 | C | 6-3 | 285 | 2 | 68 | C | 6-3 | 284 | 1995 |
| | | John Randle | P1029111 | DT | 6-1 | 281 | 16 | | DT-DE | 6-1 | 290 | 1990 |

Sources: The ESPN Football Encyclopedia by David Neft et al., Sporting Goods, 2006; Madden 2007 Electronic Arts Inc., 2006. PC DVD-ROM.

EXHIBIT C

# McKool Smith

A PROFESSIONAL CORPORATION · ATTORNEYS
300 Crescent Court, Suite 1500
Dallas, Texas 75201

Brett Charhon
Direct Dial: (214) 978-4236
bcharhon@mckoolsmith.com

Telephone: (214) 978-4000
Telecopier: (214) 978-4044

September 11, 2008

***Via Federal Express***

Mr. Jason Clark
Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019-6092

RE:  *Bernard Paul Parrish, et al. v. National Football League Players Association and Players Inc.,* Cause No. C07-0943 WHA

Dear Jason:

Enclosed please find a CD containing (i) Plaintiff's trial exhibits and (ii) Defendants' trial exhibits numbered below exhibit 2000. Also enclosed are copies of the following books referenced on the joint exhibit list:

1. *Beckett: The #1 Authority on Collectibles Football Card Price Guide (24th Edition 2007 – 2008)*;

2. *The ESPN Pro Football Encyclopedia Second Edition*; and

3. *Total Football II: The Official Encyclopedia of the National Football League.*

Please feel free to contact me if you have any questions.

Regards,

Brett Charhon

BMC/ai
Enclosures

cc:  Donna Wishon (w/ copy of CD only enclosed)

Dallas 264019v1



EXHIBIT D

# McKool Smith

A PROFESSIONAL CORPORATION • ATTORNEYS

Brett Charhon
Direct Dial: (214) 978-4236
bcharhon@mckoolsmith.com

300 Crescent Court, Suite 1500
Dallas, Texas 75201

Telephone: (214) 978-4000
Telecopier: (214) 978-4044

September 19, 2008

*Via Federal Express*

Mr. Jason Clark
Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY 10019-6092

RE:     *Bernard Paul Parrish, et al. v. National Football League Players Association and Players Inc.,* Cause No. C07-0943 WHA

Dear Jason:

Per our agreement, enclosed please find the following Madden video games:

1.     Madden PC 2003-2007;

2.     Madden Playstation2 2003-2007; and

3.     Madden Xbox 2003-2007.

Please let me know when you expect to return the enclosed games to us.

Regards,

Brett Charhon

Brett Charhon

BMC/ai
Enclosures