1  MANATT, PHELPS & PHILLIPS, LLP
   RONALD S. KATZ (Bar No. CA 085713)
2  E-mail: rkatz@manatt.com
   RYAN S. HILBERT (California Bar No. 210549)
3  E-mail: rhilbert@manatt.com
   NOEL S. COHEN (California Bar No. 219645)
4  E-mail: ncohen@manatt.com
   1001 Page Mill Road, Building 2
5  Palo Alto, CA 94304-1006
   Telephone: (650) 812-1300
6  Facsimile: (650) 213-0260

7  McKOOL SMITH, P.C.
   LEWIS T. LECLAIR (Bar No. CA 077136)
8  E-mail: lleclair@mckoolsmith.com
   JILL ADLER (Bar No. CA 150783)
9  E-mail: jadler@mckoolsmith.com
   300 Crescent Court, Suite 1500
10 Dallas, TX 75201
   Telephone: (214) 978-4000
11 Facsimile: (214) 978-4044

12 Attorneys for Plaintiffs

13                   UNITED STATES DISTRICT COURT

14                   NORTHERN DISTRICT OF CALIFORNIA

15                       SAN FRANCISCO DIVISION

16                                    | CIVIL ACTION NO. C07 0943 WHA

17 BERNARD PAUL PARRISH, HERBERT      | DECLARATION OF NOEL S. COHEN IN
   ANTHONY ADDERLEY, and WALTER       | SUPPORT OF PLAINTIFFS' OPPOSITION
18 ROBERTS, III on behalf of themselves and | TO DEFENDANTS' MOTION IN LIMINE
   all others similarly situated,     | NO. 7 TO EXCLUDE EVIDENCE OR
19                                    | ALLEGATIONS REGARDING
                   Plaintiffs         | ELECTRONIC ARTS' "SCRAMBLING" OF
20                                    | RETIRED PLAYERS IMAGES IN THE
                                      | MADDEN NFL VIDEOGAMES
21 vs.
                                      | [Filed Concurrently with Plaintiffs' Opposition to
22                                    | Defendants' Motion to Exclude Evidence or
   NATIONAL FOOTBALL LEAGUE           | Allegations Regarding Electronic Arts'
23 PLAYERS ASSOCIATION, a Virginia    | "Scrambling" of Retired Players Images in the
   corporation, and NATIONAL FOOTBALL | Madden NFL Videogames.]
24 LEAGUE PLAYERS INCORPORATED        |
   d/b/a PLAYERS INC, a Virginia      | Judge:    Honorable William H. Alsup
25 corporation,                       | Date:     October 15, 2008

26

27                   Defendants.

28

MANATT, PHELPS &
  PHILLIPS, LLP
ATTORNEYS AT LAW
  PALO ALTO

Dockets.Justia.com

# DECLARATION OF NOEL S. COHEN

I, Noel S. Cohen, declare as follows:

1.     I am an associate at Manatt, Phelps & Phillips, LLP, counsel for Plaintiffs in this matter. I have sufficient knowledge of the facts stated herein to make this declaration and, if called upon to do so, I could and would testify competently thereto.

2.     Attached hereto as Exhibit A is a true and correct copy of the documents produced by Defendants bearing bates labels PI 131529-121530.

3.     Attached hereto as Exhibit B is a true and correct copy of Trial Exhibit 1321 which was produced by Electronic Arts.

4.     Attached hereto as Exhibit C is a true and correct copy of the Stipulation Regarding Testimony of Joel Linzer (including exhibits A-C of the Stipulation) filed with the Court on September 19, 2008.

5.     Attached hereto as Exhibit D are true and correct copies of Trial Exhibits 1239 and 1240: the Rule 1006 Summaries prepared by Peter Rhee that Defendants seek to exclude through Motion in Limine No. 6.

6.     Attached hereto as Exhibit E is a true and correct copy of a March 28, 2008 letter sent from Roy Taub to Ryan Hilbert enclosing, among other things, a copy of PI131529-121530.

7.     Attached hereto as Exhibit F is a true and correct copy of pages 1 and 5 from the Expert Report of Daniel A. Rascher. At page 5, lines 2-3, Mr. Rascher references the Madden video games.

8.     Attached hereto as Exhibit G is a true and correct copy of the entire Supplemental Expert Report of Daniel A. Rascher.

I declare under penalty of perjury and the laws of the United States that the foregoing is true and correct and that this declaration was executed on October 6, 2008.

 

 

<u>     /s/ Noel S. Cohen     </u>

Noel S. Cohen

41325367.1

# EXHIBIT A

May 31, 2001

Jeremy Strauser
Electronic Arts – Tiburon
2301 Lucien Way, Suite 395
Maitland, FL 32751

Dear Jeremy:

The following is a detailed explanation of the approved use of retired players for the upcoming video games per our discussion at E3. The Addendum that was signed last July was a three year Agreement that granted Electronic Arts the right to use the images and identities of the players listed in Attachments A and B (both documents were sent with the Addendum). For all retired players that are not listed in either Attachment A or B, their identity must be altered so that it cannot be recognized. Regarding paragraph 2 of the pending License Agreement between Electronic Arts and Players Inc, a players' identity is defined as his name, likeness (including, without limitation, number), picture, photograph, voice, facsimile signature and/or biographical information. Hence, any and all players not listed in Attachment A or B cannot be represented in Madden 2002 with the number that the player actually wore, and must be scrambled.

Along those same lines, the only active players that can be included in the licensed product, are those players who have given their licensing rights to Players Inc. Substituting a players name with their jersey number is not acceptable. If a player has not given his rights to Players Inc, his identity, as defined above, cannot be used within the game. If you have any questions regarding this matter, please contact me at (202) 496-2865.

Sincerely,

LaShun Lawson

HIGHLY CONFIDENTIAL -- ATTORNEYS' EYES ONLY

PI131529

Assistant Vice President
Multimedia

Cc:     Joel Linzner
        Doug Allen

HIGHLY CONFIDENTIAL -- ATTORNEYS' EYES ONLY

PI131530

# EXHIBIT B



**PLAYERS INC**

May 31, 2001

Jeremy Strauser
Electronic Arts – Tiburon
2301 Lucien Way, Suite 395
Maitland, FL 32751

Dear Jeremy:

The following is a detailed explanation of the approved use of retired players for the upcoming video games per our discussion at E3. The Addendum that was signed last July was a three year Agreement that granted Electronic Arts the right to use the images and identities of the players listed in Attachments A and B (both documents were sent with the Addendum). For **all** retired players that are not listed in either Attachment A or B, their identity must be altered so that it cannot be recognized. Regarding paragraph 2 of the pending License Agreement between Electronic Arts and Players Inc, a players' identity is defined as his name, likeness (including, without limitation, number), picture, photograph, voice, facsimile signature and/or biographical information. Hence, any and all players not listed in Attachment A or B cannot be represented in Madden 2002 with the number that the player actually wore, and **must** be scrambled.

Along those same lines, the only active players that can be included in the licensed product, are those players who have given their licensing rights to Players Inc. Substituting a players name with their jersey number is not acceptable. If a player has not given his rights to Players Inc, his identity, as defined above, cannot be used within the game. If you have any questions regarding this matter, please contact me at (202) 496-2865.

Sincerely,

LaShun Lawson
Assistant Vice President
Multimedia

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
**TRIAL EXHIBIT 1321**
CASE NO. C07 0943 WHA
DATE ENTERED _____
BY _____
DEPUTY CLERK

NATIONAL FOOTBALL LEAGUE PLAYERS INCORPORATED

2021 L STREET, NW, SUITE 600, WASHINGTON, DC 20036   TELEPHONE: 202·496·2860   FAX: 202·296·3485
www.nflplayers.com

**EXHIBIT C**

Todd Padnos (Bar No. 208202)
tpadnos@dl.com
DEWEY & LEBOEUF LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111
Tel.: (415) 951-1100; Fax: (415) 951-1180

Jeffrey L. Kessler (*pro hac vice*)
jkessler@dl.com
David G. Feher (*pro hac vice*)
dfeher@dl.com
David Greenspan (*pro hac vice*)
dgreenspan@dl.com
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, NY 10019
Tel: (212) 259-8000; Fax: (212) 259-6333

Attorneys for Defendants.

Ronald S. Katz (Bar No. CA 085713)
rkatz@manatt.com
Ryan S. Hilbert (Bar No. CA 210549)
rhilbert@manatt.com
Noel S. Cohen (Bar No. CA 219645)
ncohen@manatt.com
MANATT, PHELPS & PHILLIPS, LLP
1001 Page Mill Road, Building 2
East Palo Alto, CA 94303-1006
Tel: (650) 812-1300; Fax: (650) 213-0260

Attorneys for Plaintiffs.

Kenneth L. Steinthal (*pro hac vice*)
kenneth.steinthal@weil.com
claire.goldstein@weil.com
WEIL, GOTSHAL & MANGES LLP
201 Redwood Shores Parkway
Redwood Shores, CA 94065
Tel: (650) 802-3000; Fax: (650) 802-3100

Bruce S. Meyer (*pro hac vice*)
bruce.meyer@weil.com
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY 10153
Tel: (212) 310-8000; Fax: (212) 310-8007

Lewis T. LeClair (Bar No. CA 077136)
lleclair@mckoolsmith.com
Jill Adler (Bar No. CA 150783)
jadler@mckoolsmith.com
MCKOOL SMITH, P.C.
300 Crescent Court, Suite 1500
Dallas, TX 75201
Tel: (214) 978-4984; Fax: (214) 978-4044

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

## UNITED STATES DISTRICT COURT
### NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

BERNARD PAUL PARRISH, HERBERT
ANTHONY ADDERLEY, WALTER
ROBERTS III,

        Plaintiffs,

        v.

NATIONAL FOOTBALL LEAGUE
PLAYERS ASSOCIATION and NATIONAL
FOOTBALL LEAGUE PLAYERS
INCORPORATED d/b/a/ PLAYERS INC,

        Defendants.

Case No. C 07 0943 WHA

**STIPULATION REGARDING
TESTIMONY OF JOEL LINZNER**

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

1    Defendants National Football League Players Association and National Football

2  League Players Incorporated d/b/a/ Players Inc (collectively, "Defendants"), and Plaintiffs

3  Bernard Paul Parrish, Herbert Anthony Adderley, and Walter Roberts III (collectively,

4  "Plaintiffs"), hereby respectfully submit this Stipulation regarding the timing of testimony of

5  third-party witness Joel Linzner of Electronic Arts, Inc., ("EA") and the authenticity and/or

6  admissibility of specific evidence relating to EA:

7                                   **STIPULATION**

8    WHEREAS, Joel Linzner, an employee of Electronic Arts, Inc. ("EA"), has been

9  deposed in this matter;

10   WHEREAS, Mr. Linzner is within the subpoena power of this Court and has been

11 subpoenaed by Plaintiffs to appear at the trial beginning October 20 and to testify during

12 Plaintiffs' case in chief;

13   WHEREAS, counsel for EA has advised counsel for the parties that Mr. Linzner

14 has a long scheduled trip to Europe planned for the week of October 20, but will return on

15 October 27; and

16   WHEREAS, Mr. Linzner is identified on Defendants' Pretrial Disclosures as a

17 witness Defendants expect to call.

18   NOW THEREFORE the parties, through their respective counsel, hereby stipulate

19 that:

20   (1)   Plaintiffs shall withdraw their subpoena on Mr. Linzner requiring his
             appearance on October 20;
21

22   (2)   Plaintiffs shall withdraw any and all other subpoenas previously served
             upon EA (including the subpoena requiring EA to produce certain
23           documents and things on October 20), and Plaintiffs agree that they will
             not seek to issue any other subpoena directed at EA or any EA witness in
24           connection with their case in chief in this matter, with the parties reserving
             their respective rights in connection with Plaintiffs' ability to call an EA
25           witness in a rebuttal case, if any;

26   (3)   Notwithstanding the above, Plaintiffs shall serve Mr. Linzner with a new
27           subpoena requiring his appearance at 8:00 a.m. on October 29, 2008;

28

---

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

(4)    The parties agree that Mr. Linzner's testimony may be taken out of order, and Plaintiffs may call him as a witness on October 29, and the parties shall work with the Court to schedule his testimony efficiently on that day. Mr. Linzner shall be called as a witness only once during the trial, and Plaintiffs may examine him first, but Defendants' examination of Mr. Linzner shall not be limited by the scope of Plaintiffs' examination and may cover any subject that is otherwise permissible;

(5)    Defendants agree that Plaintiffs may read or play video excerpts from the deposition of Mr. Linzner during their case in chief as though he were "unavailable" under Rule 804(b)(1) of the Federal Rules of Evidence, and Defendants shall be allowed to counter-designate excerpts;

(6)    EA has agreed to provide to Plaintiffs, two days after the complete execution of this stipulation, a copy of the original May 31, 2001, letter received by EA from LaShun Lawson attached as Exhibit "A" hereto (PI 131529-30), and Defendants agree to the authenticity of such original letter, and, without waiving any other objection Defendants may have as to the admissibility of such original letter, and without waiving Plaintiffs' right to seek to offer such letter into evidence in their case in chief, that such original letter constitutes statements by an employee of a party within the scope of her employment within the meaning of FRE 801(d)(2)(D);

(7)    Defendants agree to the authenticity of a document attached as Exhibit "B" hereto (EA000153-56) evidencing an email chain between and among EA personnel and employees of the Defendants spanning from June 2005 to August 2005, and, without waiving any other objection Defendants may have as to the admissibility of all or any portion of such document, and without waiving Plaintiffs' right to seek to offer such email chain into evidence in their case in chief, that the portions of the email chain in the document that constitute emails from LaShun Lawson constitute statements by an employee of a party within the scope of her employment within the meaning of FRE 801(d)(2)(D), and that the portions of the email chain in the document that constitute emails from EA personnel were communications made within the scope of such person's duties for EA;

(8)    Defendants agree that the list of Madden NFL games attached as Exhibit "C" are authentic and admissible in evidence and that such games may be used by Plaintiffs at any time during their case in chief.

IT IS SO STIPULATED.

/ / /

/ / /

/ / /

-2-

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

Respectfully Submitted,

Date: September 19, 2008

Dewey & LeBoeuf LLP

BY: __/s/Jeffrey L. Kessler_____

Jeffrey L. Kessler
*Attorneys for Defendants*

Date: September 19, 2008

Manatt, Phelps & Phillips, LLP

BY: __/s/ Ryan Hilbert_____
Ryan S. Hilbert
*Attorneys for Plaintiffs*

Date: September 19, 2008

Electronic Arts, Inc.

BY: __/s/__Jake Schatz_____

*Jake Schatz, Vice President Legal*

Filer's Attestation: Pursuant to General Order No. 45, Section X(B) regarding signatures, Ryan Hilbert hereby attests that concurrence in the filing of this document has been obtained.

-3-

Stipulation Regarding Testimony of Joel Linzner        Civ. Action No. C07 0943 WHA

Dallas 263996v5

# Exhibit A
## to the
## Stipulation Regarding Testimony Of Joel Linzner

May 31, 2001

Jeremy Strauser
Electronic Arts – Tiburon
2301 Lucien Way, Suite 395
Maitland, FL 32751

Dear Jeremy:

The following is a detailed explanation of the approved use of retired players for the upcoming video games per our discussion at E3. The Addendum that was signed last July was a three year Agreement that granted Electronic Arts the right to use the images and identities of the players listed in Attachments A and B (both documents were sent with the Addendum). For all retired players that are not listed in either Attachment A or B, their identity must be altered so that it cannot be recognized. Regarding paragraph 2 of the pending License Agreement between Electronic Arts and Players Inc, a players' identity is defined as his name, likeness (including, without limitation, number), picture, photograph, voice, facsimile signature and/or biographical information. Hence, any and all players not listed in Attachment A or B cannot be represented in Madden 2002 with the number that the player actually wore, and must be scrambled.

Along those same lines, the only active players that can be included in the licensed product, are those players who have given their licensing rights to Players Inc. Substituting a players name with their jersey number is not acceptable. If a player has not given his rights to Players Inc, his identity, as defined above, cannot be used within the game. If you have any questions regarding this matter, please contact me at (202) 496-2865.

Sincerely,

LaShun Lawson

HIGHLY CONFIDENTIAL -- ATTORNEYS' EYES ONLY

PI131529

Assistant Vice President
Multimedia

Cc:   Joel Linzner
       Doug Allen

HIGHLY CONFIDENTIAL -- ATTORNEYS' EYES ONLY              PI131530

# Exhibit B
## to the
## Stipulation Regarding Testimony Of Joel Linzner

**From:** Schatz, Jacob
**Sent:** Wednesday, January 09, 2008 08:26 PM
**To:** Schatz, Jacob
**Subject:** FW: NFL Record Book (in Madden) question

From: Strauser, Jeremy
Sent: Monday, August 08, 2005 1:44 PM
To: Luhr, Jeffrey
Cc: Ferwerda, Ryan
Subject: RE: NFL Record Book (in Madden) question


So as we discussed, you can do:


NFL Player, "NFL" as his team, the correct year and the correct record.
No name, no team, no uniform number.


From: Luhr, Jeffrey
Sent: Monday, August 08, 2005 4:09 PM
To: Strauser, Jeremy
Cc: Ferwerda, Ryan
Subject: RE: NFL Record Book (in Madden) question

I assume we can still do Team and Year, but we need to remove name and
number.


We can refer to Dan Marino as "Dolphins QB", but for year it will be
left blank.


Does this work?


From: Strauser, Jeremy
Sent: Monday, August 08, 2005 2:58 PM
To: Luhr, Jeffrey
Cc: Ferwerda, Ryan
Subject: FW: NFL Record Book (in Madden) question

They said "no" to this despite my attempts to convince them otherwise.
They have taken a hard line on no retired players in the game in any
form.

Parrish, et al. v. Players Inc., et al.
EA000153
CONFIDENTIAL

From: Lawson, LaShun [mailto:LaShun.Lawson@nflplayers.com]
Sent: Monday, August 08, 2005 11:52 AM
To: Strauser, Jeremy
Subject: RE: NFL Record Book (in Madden) question

Jeremy, Give me a call today to discuss this.


LaShun


From: Strauser, Jeremy [mailto:jstrauser@ea.com]
Sent: Thursday, August 04, 2005 3:22 PM
To: Lawson, LaShun
Cc: Holt, Matthew
Subject: RE: NFL Record Book (in Madden) question


Any update on this - we need to make this decision one way or the other.


From: Lawson, LaShun [mailto:LaShun.Lawson@nflplayers.com]
Sent: Tuesday, July 19, 2005 5:47 PM
To: Strauser, Jeremy
Subject: RE: NFL Record Book (in Madden) question

We discussed it internally, but there was no resolve. Let me shoot
another e-mail. Let's touch base tomorrow.

LaShun


From: Strauser, Jeremy [mailto:jstrauser@ea.com]
Sent: Tuesday, July 19, 2005 4:19 PM
To: Lawson, LaShun
Subject: RE: NFL Record Book (in Madden) question


LaShun?


From: Strauser, Jeremy
Sent: Friday, July 08, 2005 7:54 PM
To: Lawson, LaShun
Subject: RE: NFL Record Book (in Madden) question

LaShun,


Last we spoke about this you wanted to discuss it internally but it

Parrish, et al. v. Players Inc., et al.
EA000154
CONFIDENTIAL

sounded like your initial reaction was that this use might be allowable.
Have you had a chance to discuss further?

From: Lawson, LaShun [mailto:LaShun.Lawson@nflplayers.com]
Sent: Tuesday, June 14, 2005 12:03 PM
To: Strauser, Jeremy
Cc: Holt, Matthew
Subject: RE: NFL Record Book (in Madden) question

Jeremy,


Please give me a call to discuss, this is a little gray as it relates to
the rights.


LaShun


From: Strauser, Jeremy [mailto:jstrauser@ea.com]
Sent: Monday, June 13, 2005 9:00 PM
To: Lawson, LaShun
Cc: Holt, Matthew
Subject: NFL Record Book (in Madden) question


We are designing a feature in Madden where there will be a living record
book with all the pre-set NFL records, by game, by season and by career.
As you progress in your career you can break these records with players
in the game, but from a default starting point we would like to use the
real NFL records.  Obviously many records are held by players no longer
in the league.  Our legal group has come back and said that we can
legally display this information, including the record holder's name and
info since it is factual real-world data.  However before proceeding I
wanted to run this by you.


What do you think?  I know that Players INC doesn't want us to include
any retired players "in the game" – but in this case given that it is
factual, real word information that is readily available, our hope is
that you would agree with us that this particular feature is made much
stronger by including the text display of the record data.  To confirm,
this is text display only as you would see in an actual record book,
newspaper or online.

Let me know when you can.

Thanks.

– Jeremy


This message (and any associated files) is intended only for the use of
the individual or entity to which it is addressed and may contain
information that is confidential, subject to copyright or constitutes a

Parrish, et al. v. Players Inc., et al.
EA000155
CONFIDENTIAL

trade secret. If you are not the intended recipient you are hereby
notified that any dissemination, copying or distribution of this
message, or files associated with this message, is strictly prohibited.
If you have received this message in error, please notify us immediately
at administrator@nflplayers.com and delete it from your computer.
Messages sent to and from us may be monitored. Internet communications
cannot be guaranteed to be secure or error-free as information could be
intercepted, corrupted, lost, destroyed, arrive late or incomplete, or
contain viruses. Therefore, we do not accept responsibility for any
errors or omissions that are present in this message, or any attachment,
that have arisen as a result of e-mail transmission. If verification is
required, please request a hard-copy version. Any views or opinions
presented are solely those of the author and do not necessarily
represent those of the company.

Parrish, et al. v. Players Inc., et al.
EA000156
CONFIDENTIAL

**Exhibit C**
**to the**
**Stipulation Regarding Testimony Of Joel Linzner**

**Parrish v. NFLPA**
**USDC N.D. of CA;** *Case No. 07-943*

**List of Madden Games for Trial**

| # | YEAR | GAME |
|---|------|------|
| 1. | 2001 | EA Sports Madden, PlayStation 2 |
| 2. | 2002 | EA Sports Madden, PlayStation 2 |
| 3. | 2002 | EA Sports Madden, Xbox |
| 4. | 2003 | EA Sports Madden, PlayStation 2 |
| 5. | 2003 | EA Sports Madden, Xbox |
| 6. | 2003 | EA Sports Madden, PC CD |
| 7. | 2004 | EA Sports Madden, PlayStation 2 |
| 8. | 2004 | EA Sports Madden, Xbox |
| 9. | 2004 | EA Sports Street2, Nintendo GameCube |
| 10. | 2004 | EA Sports Madden, PC CD |
| 11. | 2005 | EA Sports Madden, PlayStation 2 |
| 12. | 2005 | EA Sports Madden Collector's Edition, PlayStation 2 |
| 13. | 2005 | EA Sports Madden, Xbox |
| 14. | 2005 | EA Sports Madden, Nintendo DS |
| 15. | 2005 | EA Sports Madden, Nintendo GameCube |
| 16. | 2005 | EA Sports Madden, PC CD |
| 17. | 2006 | EA Sports Madden, PlayStation 2 |
| 18. | 2006 | EA Sports Madden, Xbox |
| 19. | 2006 | EA Sports Madden, PC CD |
| 20. | 2007 | EA Sports Madden, PlayStation 2 |
| 21. | 2007 | EA Sports Madden, PlayStation 3 |
| 22. | 2007 | EA Sports Madden, Xbox |
| 23. | 2007 | EA Sports Madden, Nintendo GameCube |
| 24. | 2007 | EA Sports Madden, PC DVD |
| 25. | 2008 | EA Sports Madden, PlayStation 3 |
| 26. | 2008 | EA Sports Madden, Xbox |
| 27. | 2008 | EA Sports Madden, Nintendo DS |
| 28. | 2008 | EA Sports Madden, PC DVD |
| 29. | 2007 | EA Sports Madden, Xbox 360 |
| 30. | 2009 | EA Sports Madden, Xbox 360 |

EXHIBIT D

# Historic NFL Teams Featured in Madden 03 - PC

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1973, 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1970, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 03. Electronic Arts Inc., 2002. PC CD-ROM.*

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
**TRIAL EXHIBIT 1239**
CASE NO. C07 0943 WHA
DATE ENTERED _____
BY _____
DEPUTY CLERK

# Historic NFL Teams Featured in Madden 04 - PC

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 04. Electronic Arts Inc., 2003. PC CD-ROM.*

# Historic NFL Teams Featured in Madden 05 - PC

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 05. Electronic Arts Inc., 2004. PC CD-ROM.*

# Historic NFL Teams Featured in Madden 06 - PC

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 06. Electronic Arts Inc., 2005. PC CD-ROM.*

# Historic NFL Teams Featured in Madden 07 - PC

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980 ,1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970 ,1973, 1974, 1975, 1976, 1998 |

*Source: Madden 07. Electronic Arts Inc., 2006. PC DVD-ROM.*

# Historic NFL Teams Featured in Madden 03 - PlayStation 2

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1973, 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1970, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 03. Electronic Arts Inc., 2002. Playstation 2.*

# Historic NFL Teams Featured in Madden 04 - PlayStation 2

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 04. Electronic Arts Inc., 2003. Playstation 2.*

# Historic NFL Teams Featured in Madden 05 Collector's Edition - PlayStation 2

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988, 1990, 1991, 1994, 2001 |
| Bengals | 1973, 1981, 1988, 1990 |
| Bills | 1989, 1990, 1991, 1992, 1993, 1995, 1996, 1998, 1999 |
| Broncos | 1977, 1986, 1987. 1989, 1991, 1993, 1996, 1997, 1998, 2000, 2003 |
| Browns | 1965, 1970, 1986, 1987, 1989, 1994, 2002 |
| Buccaneers | 1979, 1997, 1999, 2000, 2001, 2002 |
| Cardinals | 1975, 1998 |
| Chargers | 1981, 1992, 1994, 1995 |
| Chiefs | 1966, 1969, 1971, 1990, 1991, 1992, 1993, 1994, 1995, 2003 |
| Colts | 1958, 1968, 1970, 1977, 1995, 1996, 1999, 2000, 2002, 2003 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1991, 1992, 1993, 1994, 1995, 1996, 1998, 1999, 2003 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985, 1990, 1992, 1994, 1995, 1997, 1998, 1999, 2000, 2001 |
| Eagles | 1960, 1980, 1989, 1990, 1992, 1995, 1996, 2000, 2001, 2002, 2003 |
| Falcons | 1980, 1991, 1995, 1998, 2002 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1993, 1994, 1995, 1996, 1997. 1998, 2001, 2002 |
| Giants | 1958, 1986, 1989, 1990, 1993, 1997, 2000, 2002 |
| Jaguars | 1996, 1997, 1998, 1999 |
| Jets | 1968, 1982, 1985, 1991, 1998, 2001, 2002 |
| Lions | 1957, 1980, 1991, 1993, 1994, 1995, 1997, 1999 |
| Oilers | 1962, 1978, 1980, 1988, 1989, 1990, 1991, 1992, 1993 |
| Packers | 1966, 1967, 1992, 1993, 1994, 1995, 1996, 1997, 1998, 2001, 2002, 2003 |
| Panthers | 1996, 2003 |
| Patriots | 1976, 1985, 1994, 1996, 1997, 1998, 2001, 2003 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 1991, 1993, 2000, 2001, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1989, 1999, 2000, 2001, 2003 |
| Ravens | 2000, 2001, 2003 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1990, 1991, 1992, 1999 |
| Saints | 1987, 1990, 1991, 1992, 2000 |
| Seahawks | 1984, 1999, 2003 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1989, 1992, 1993, 1994. 1995, 1996, 1997, 2001, 2002 |
| Texans | 1962 |
| Titans | 1999, 2000, 2002, 2003 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1989, 1992, 1993, 1994, 1996, 1997, 1998, 1999, 2000 |

*Source: Madden 05 Collector's Edition. Electronic Arts Inc., 2004. Playstation 2.*

# Historic NFL Teams Featured in Madden 06 - PlayStation 2

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 06. Electronic Arts Inc., 2005. Playstation 2.*

# Historic NFL Teams Featured in Madden 07 - PlayStation 2

| Team | Years |
| --- | --- |
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 07. Electronic Arts Inc., 2006. Playstation 2.*

# Historic NFL Teams Featured in Madden 03 - XBOX

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1973, 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1970, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 03. Electronic Arts Inc., 2002. Xbox*

# Historic NFL Teams Featured in Madden 04 - XBOX

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990, 1995 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 04. Electronic Arts Inc., 2003. Xbox*

# Historic NFL Teams Featured in Madden 05 - XBOX

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 05. Electronic Arts Inc., 2004. Xbox*

## Historic NFL Teams Featured in Madden 06 - XBOX

| Team | Years |
|------|-------|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 06. Electronic Arts Inc., 2005. Xbox*

# Historic NFL Teams Featured in Madden 07 - XBOX

| Team | Years |
|---|---|
| Bears | 1963, 1977, 1985, 1988 |
| Bengals | 1973, 1981, 1988 |
| Bills | 1990, 1991, 1992, 1993 |
| Broncos | 1977, 1986, 1987, 1989, 1991, 1996, 1997, 1998 |
| Browns | 1965, 1970, 1986, 1987 |
| Buccaneers | 1979, 2002 |
| Cardinals | 1975 |
| Chargers | 1981, 1994 |
| Chiefs | 1966, 1969, 1971, 1990 |
| Colts | 1958, 1968, 1970, 1977 |
| Cowboys | 1966, 1967, 1970, 1971, 1975, 1977, 1978, 1979, 1981, 1985, 1992, 1993, 1994, 1995 |
| Dolphins | 1971, 1972, 1973, 1974, 1978, 1981, 1982, 1984, 1985 |
| Eagles | 1960, 1980, 1990 |
| Falcons | 1980, 1991, 1998 |
| 49ers | 1957, 1981, 1984, 1988, 1989, 1990, 1992, 1994, 1998 |
| Giants | 1958, 1986, 1990 |
| Jaguars | 1996 |
| Jets | 1968, 1982, 1985 |
| Lions | 1957, 1980, 1991 |
| Oilers | 1962, 1978, 1980, 1988, 1992 |
| Packers | 1966, 1967, 1992, 1996, 1997, 1998 |
| Panthers | 1996 |
| Patriots | 1976, 1985, 1996, 2001 |
| Raiders | 1967, 1968, 1969, 1970, 1971, 1972, 1974, 1975, 1976, 1977, 1980, 1983, 1985, 1990, 2002 |
| Rams | 1967, 1975, 1979, 1984, 1999, 2001 |
| Ravens | 2000 |
| Redskins | 1972, 1979, 1982, 1983, 1987, 1991 |
| Saints | 1987, 1992 |
| Seahawks | 1984 |
| Steelers | 1972, 1974, 1975, 1978, 1979, 1995 |
| Texans | 1962 |
| Titans | 1999 |
| Vikings | 1969, 1970, 1973, 1974, 1975, 1976, 1998 |

*Source: Madden 07. Electronic Arts Inc., 2006. Xbox*

# Samples of "Scrambled" Class Members

# Madden Xbox 2003 - 2007

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
**TRIAL EXHIBIT 1240**
CASE NO. C07 0943 WHA
DATE ENTERED_____
BY _____
DEPUTY CLERK

Sample of "Scrambled" Class Members in Madden 2003 Xbox

| Team Name | Year | Player Name | GIA Bates | Madden 2003 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 6 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 13 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 84 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 87 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 35 | RB | 5-8 | 185 | 1981 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 18 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 15 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 2 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 67 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 2 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 3 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 13 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 15 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 82 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 86 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007.

Madden 03, Electronic Arts Inc., 2002 Xbox.

Sample of "Scrambled" Class Members in Madden 2004 Xbox

| Team Name | Year | Player Name | GLA Bates | Madden 2004 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia. Second Ed. New York: Sterling Publishing, 2007.

Madden 04. Electronic Arts Inc., 2003. Xbox.

Sample of "Scrambled" Class Members in Madden 2005 Xbox

| Team Name | Year | Player Name | GLA Bates | Madden 2005 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | PI027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | PI027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | PI027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | PI027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | PI028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | PI029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | PI029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | PI029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | PI029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | PI029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | PI029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | PI029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | PI029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | PI028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | PI029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007
Madden 05. Electronic Arts Inc., 2004 Xbox.

Sample of "Scrambled" Class Members in Madden 2006 Xbox

| Team Name | Year | Player Name | GLA Bates | Madden 2006 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia. Second Ed. New York: Sterling Publishing, 2007.
Madden 06. Electronic Arts Inc., 2005 Xbox.

Sample of "Scrambled" Class Members in Madden 2007 Xbox

| Team Name | Year | Player Name | GLA Bates | Madden 2007 Xbox | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007. Madden 07, Electronic Arts Inc., 2006. Xbox.

# Samples of "Scrambled" Class Members

# Madden PC 2003 - 2007

Sample of "Scrambled" Class Members in Madden 2003 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2003 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | PI027538 | QB | 5-11 | 185 | 9 | 6 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | PI027576 | QB | 6-4 | 215 | 5 | 13 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | PI027769 | WR | 5-9 | 173 | 7 | 84 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | PI027954 | WR | 5-9 | 170 | 6 | 87 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | PI028266 | HB | 5-8 | 185 | 4 | 35 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | PI029052 | WR | 5-11 | 181 | 9 | 18 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | PI029123 | TE | 6-2 | 232 | 9 | 15 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | PI029146 | K | 6-0 | 207 | 6 | 2 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | PI029570 | C | 6-2 | 257 | 3 | 67 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | PI029616 | P | 6-3 | 203 | 15 | 2 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | PI029625 | K | 6-2 | 187 | 3 | 3 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | PI029826 | P | 6-2 | 200 | 2 | 13 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | PI029868 | WR | 6-4 | 195 | 8 | 15 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | PI028434 | TE | 6-3 | 238 | 7 | 82 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | PI029784 | TE | 6-5 | 240 | 8 | 86 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia. Second Ed. New York: Sterling Publishing, 2007.
Madden 2003. Electronic Arts Inc., 2002. PC CD ROM

Sample of "Scrambled" Class Members in Madden 2004 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2004 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007. Madden 2004, Electronic Arts Inc., 2003 PC CD-ROM.

Sample of "Scrambled" Class Members in Madden 2005 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2005 PC | | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Age | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 31 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 27 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 29 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 27 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 26 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 30 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 30 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 30 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 25 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 37 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 26 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 26 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 29 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 28 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 28 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007
Madden 2005, Electronic Arts Inc., 2004 PC CD-ROM

Sample of "Scrambled" Class Members in Madden 2006 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2006 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

*Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007 Madden 2006. Electronic Arts Inc., 2005. PC CD-ROM.*

Sample of "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2007 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | PI027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | PI027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | PI027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | PI027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | PI028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | PI029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | PI029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | PI029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | PI029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | PI029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | PI029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | PI029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | PI029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | PI028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | PI029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007
Madden 2007, Electronic Arts Inc., 2006, PC DVD-ROM.

# Samples of "Scrambled" Class Members

# Madden PS2  2003 - 2007

Sample of "Scrambled" Class Members in Madden 2003 PS2

| Team Name | Year | Player Name | GLA Bates | Madden 2003 PS2 | | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Age | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 31 | 6 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 27 | 13 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 29 | 84 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 27 | 87 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 26 | 35 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 30 | 18 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 30 | 15 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 30 | 2 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 25 | 67 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 37 | 2 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 26 | 3 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 26 | 13 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 29 | 15 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 28 | 82 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 28 | 86 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia. Second Ed. New York: Sterling Publishing, 2007.
Madden 2003. Electronic Arts Inc., 2002. Playstation 2

Sample of "Scrambled" Class Members in Madden 2004 PS2

| Team Name | Year | Player Name | GLA Bates | Madden 2004 PS2 | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007.
Madden 2004. Electronic Arts Inc., 2003. Playstation 2.

Sample of "Scrambled" Class Members in Madden 2005 PS2

| Team Name | Year | Player Name | GLA Bates | Madden 2005 PS2 | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Ian Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed. New York: Sterling Publishing, 2007.
Madden 2005 Collector's Edition. Electronic Arts Inc., 2004. Playstation 2.

Sample of "Scrambled" Class Members in Madden 2006 PS2

| Team Name | Year | Player Name | GLA Bates | Madden 2006 PS2 | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia Second Ed. New York: Sterling Publishing, 2007.
Madden 2006. Electronic Arts Inc.: 2005. Playstation 2.

Sample of "Scrambled" Class Members in Madden 2007 PS2

| Team Name | Year | Player Name | GLA Bates | Madden 2007 PS2 | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Vikings | 1973 | Bob Berry | P1027538 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| 49ers | 1989 | Steve Bono | P1027576 | QB | 6-4 | 215 | 5 | 9 | QB | 6-4 | 215 | 1985 |
| Redskins | 1991 | Gary Clark | P1027769 | WR | 5-9 | 173 | 7 | 89 | WR | 5-9 | 173 | 1985 |
| Falcons | 1991 | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 83 | WR | 5-9 | 170 | 1986 |
| Redskins | 1987 | Keith Griffin | P1028266 | HB | 5-8 | 185 | 4 | 43 | RB | 5-8 | 185 | 1984 |
| Patriots | 1985 | Stanley Morgan | P1029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| Browns | 1986 | Ozzie Newsome | P1029123 | TE | 6-2 | 232 | 9 | 46 | TE | 6-2 | 232 | 1978 |
| Bills | 1990 | Scott Norwood | P1029146 | K | 6-0 | 207 | 6 | 5 | K | 6-0 | 207 | 1985 |
| Eagles | 1980 | Mark Slater | P1029570 | C | 6-2 | 257 | 3 | 72 | C | 6-2 | 257 | 1978 |
| Panthers | 1996 | Rohn Stark | P1029616 | P | 6-3 | 203 | 15 | 1 | P | 6-3 | 203 | 1982 |
| Chiefs | 1969 | Jan Stenerud | P1029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| Bears | 1988 | Bryan Wagner | P1029826 | P | 6-2 | 200 | 2 | 1 | P | 6-2 | 200 | 1987 |
| Broncos | 1986 | Steve Watson | P1029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| Bengals | 1988 | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Cowboys | 1971 | Billy Truax | P1029784 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |

Sources: The ESPN Football Encyclopedia, Second Ed., New York: Sterling Publishing, 2007.
Madden 2007, Electronic Arts Inc., 2006, Playstation 2.

"Scrambled" Class Members in Madden 2007 PC

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GEA Bates | Madden 2007 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| 49ers | 1957 | Frank Morze | P02030607 | C | 6-4 | 230 | 11 | 51 | C-T | 6-4 | 230 | 1957 |
| | | Hugh McElhenny | P02038940 | HB | 6-1 | 198 | 6 | 39 | RB | 6-1 | 195 | 1952 |
| | | John Brodie | P02038960 | QB | 6-1 | 195 | 3 | 5 | QB | 6-1 | 198 | 1957 |
| | | Leo Nomellini | P02026612 | DT | 6-1 | 255 | 8 | 73 | DT-T | 6-4 | 259 | 1950 |
| | | Val Walker | P02029138 | CB | 5-8 | 178 | 5 | 40 | DB | 6-1 | 179 | 1953 |
| | | Y.A. Tittle | P02029759 | QB | 6-0 | 195 | 10 | 30 | QB | 6-0 | 192 | 1948 |
| | 1981 | Dwight Clark | P02027267 | WR | 6-4 | 210 | 3 | 81 | WR | 6-4 | 212 | 1979 |
| | | Eric Wright | P02039964 | CB | 6-1 | 180 | 2 | 26 | DB | 6-1 | 183 | 1981 |
| | | Jim Miller | P02029012 | P | 5-11 | 183 | 2 | 2 | P | 5-11 | 183 | 1980 |
| | 1984 | Johnny Davis | P02029004 | HB | 6-1 | 215 | 4 | 41 | RB | 6-1 | 235 | 1978 |
| | | Guy McIntyre | P02038959 | RG | 6-3 | 271 | 1 | 59 | G | 6-3 | 275 | 1984 |
| | | Jeff Fuller | P02038137 | SS | 6-2 | 216 | 6 | 49 | DB-LB | 6-2 | 216 | 1984 |
| | | Max Runager | P02038421 | P | 6-1 | 189 | 6 | 4 | P | 6-1 | 189 | 1979 |
| | 1988 | Rick Elistun | P02038069 | MLB | 6-2 | 220 | 2 | 46 | LB | 6-2 | 225 | 1983 |
| | | Bron Jones | P02038696 | TE | 6-4 | 230 | 2 | 81 | TE | 6-4 | 230 | 1987 |
| | | John Taylor | P02029711 | WR | 6-1 | 185 | 2 | 88 | WR | 6-1 | 185 | 1987 |
| | | Larry Roberts | P02039385 | LE | 6-3 | 275 | 3 | 68 | DE | 6-3 | 270 | 1986 |
| | | Michael Carter | P02027168 | DT | 6-2 | 285 | 6 | 41 | NT | 6-2 | 285 | 1984 |
| | | Roger Craig | P02037850 | HB | 6-0 | 224 | 6 | 33 | RB | 6-1 | 222 | 1983 |
| | 1989 | Antoine Goss | P02038822 | ROLB | 6-2 | 238 | 1 | 15 | LB | 6-2 | 228 | 1989 |
| | | Keith DeLong | P02027921 | MLB | 6-2 | 235 | 1 | 55 | LB | 6-1 | 245 | 1989 |
| | | Steve Bono | P02037576 | QB | 6-4 | 215 | 4 | 9 | QB | 6-4 | 215 | 1985 |
| | | Daniel Carter | P02027722 | HB | 5-9 | 170 | 1 | 22 | RB | 5-9 | 170 | 1990 |
| | | Frank Pollack | P02029267 | LG | 6-5 | 285 | 1 | 69 | T-G | 6-5 | 285 | 1990 |
| | 1990 | Ricky Sigler | P02029543 | LT | 6-7 | 290 | 1 | 50 | T-G | 6-7 | 308 | 1990 |
| | | John Johnston | P02038572 | ROLB | 6-3 | 230 | 6 | 46 | LB | 6-6 | 240 | 1986 |
| | 1992 | Tim Harris | P02038346 | LOLB | 6-6 | 258 | 7 | 94 | LB-DE | 6-6 | 260 | 1986 |
| | | Dan Quen | P02038972 | C | 6-4 | 271 | 12 | 75 | C | 6-4 | 275 | 1985 |
| | | Charles Mann | P02038865 | LE | 6-6 | 272 | 10 | 89 | DE | 6-6 | 268 | 1983 |
| | | Derrick Dodge | P02037961 | FS | 6-1 | 185 | 4 | 35 | DB | 6-2 | 184 | 1991 |
| | | Cory Fleming | P02038464 | MLB | 6-2 | 185 | 4 | 12 | WR | 6-2 | 204 | 1994 |
| | | Cory Plummer | P02029264 | QB | 6-4 | 240 | 4 | 42 | TE | 6-4 | 250 | 1996 |
| | | Jeff Payton | P02029271 | CB | 6-2 | 190 | 8 | 27 | DB | 6-4 | 188 | 1987 |
| | | Ted Cook | P02037820 | CB | 6-0 | 188 | 8 | 22 | DB | 5-11 | 188 | 1987 |
| | 1998 | Kevin Gogan | P02038201 | RG | 6-7 | 317 | 12 | 59 | G-T | 6-7 | 317 | 1987 |
| Bears | 1963 | Doug Atkins | P02027442 | RG | 6-8 | 255 | 11 | 60 | DE | 6-8 | 257 | 1953 |
| | | Joe Fortunato | P02038120 | LOLB | 6-0 | 225 | 9 | 52 | LB | 6-1 | 225 | 1955 |
| | | John Johnson | P02038572 | DT | 6-5 | 260 | 9 | 91 | DT | 6-5 | 258 | 1963 |
| | | Rick Casares | P02027754 | HB | 6-0 | 225 | 9 | 35 | RB | 6-2 | 226 | 1955 |
| | | Ronnie Bull | P02027655 | HB | 6-0 | 200 | 2 | 30 | RB | 6-0 | 200 | 1962 |
| | | Stan Jones | P02038621 | DT | 6-1 | 250 | 10 | 78 | G-DT-T | 6-1 | 252 | 1954 |
| | 1977 | Gary Fencik | P02029483 | LG | 6-1 | 243 | 6 | 57 | G-T-LB | 6-1 | 245 | 1958 |
| | | Jerry Schmidt | P02020076 | SS | 6-1 | 192 | 3 | 38 | DB | 6-1 | 194 | 1976 |
| | | Dan Hampton | P02028315 | CB | 6-0 | 177 | 2 | 28 | DB | 6-5 | 177 | 1974 |
| | 1985 | Dennis Gentry | P02038168 | LE | 26 | 6 | 7 | 67 | DE-DT | 6-5 | 264 | 1979 |
| | | Dennis McKinnon | P02028960 | WR | 6-1 | 183 | 3 | 44 | WR | 6-1 | 185 | 1982 |
| | | Emery Moorehead | P02029069 | TE | 6-2 | 220 | 9 | 40 | TE-WR | 6-2 | 218 | 1977 |
| | | Jay Hilgenberg | P02038407 | C | 6-3 | 258 | 5 | 63 | C-G | 6-3 | 259 | 1981 |
| | | Keith Van Horne | P02029809 | RT | 6-6 | 280 | 5 | 78 | T | 6-3 | 281 | 1981 |
| | | Fredd Caito | P02038127 | DB | 6-0 | 183 | 5 | 36 | DB | 6-0 | 189 | 1981 |
| | | Mike Tomczak | P02029764 | QB | 6-1 | 195 | 3 | 3 | QB | 6-1 | 202 | 1985 |

| Team Name | Year | Player Name | GLA Rates | Position | Height | Weight | Yrs Pro | Jersey No. | ESPN Position | ESPN Height | ESPN Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1988 | Shaun Gayle | P1028165 | FS | 5-11 | 196 | 2 | 37 | DB | 5-11 | 202 | 1984 |
| | | Tyrone Keys | P1028677 | RE | 6-7 | 267 | 3 | 61 | DL-LB | 6- | 272 | 1983 |
| | | Brent Novoselsky | P1029148 | TE | 6-2 | 242 | 2 | 41 | TE | 6-2 | 232 | 1988 |
| | | Byron Wagner | P1028826 | P | 6-2 | 200 | 2 | 11 | P | 6-1 | 200 | 1987 |
| | | Dante Jones | P1028599 | MLB | 6-1 | 236 | 1 | 11 | LB | 6-1 | 235 | 1988 |
| | | Glen Kozlowski | P1028717 | WR | 6-1 | 198 | 2 | 89 | WR | 6-1 | 200 | 1987 |
| | | John Wojciechowski | P1029962 | LT | 6-4 | 270 | 2 | 70 | LG | 6-4 | 272 | 1987 |
| | | Maurice Douglass | P1027986 | FS | 5-11 | 200 | 3 | 23 | DB | 5-11 | 210 | 1986 |
| | | Neal Anderson | P1027425 | HB | 5-11 | 210 | 3 | 34 | HB | 5-11 | 203 | 1986 |
| | | Thomas Sanders | P1029453 | HB | 5-11 | 203 | 4 | 33 | RB | 5-11 | 203 | 1985 |
| | | Wendell Davis | P1027911 | WR | 5-11 | 188 | 1 | 10 | WR | 5-11 | 188 | 1988 |
| Bengals | 1973 | Bob Trumpy | P1029785 | TE | 6-6 | 228 | 6 | 41 | T-WR | 6-5 | 228 | 1968 |
| | | Charlie Joiner | P1028890 | WR | 5-11 | 188 | 5 | 7 | WR | 6- | 188 | 1969 |
| | | Isaac Curtis | P1027875 | WR | 6-1 | 193 | 1 | 36 | WR | 6-1 | 192 | 1973 |
| | | Ken Riley | P1029371 | CB | 5-11 | 181 | 5 | 13 | DB | 5-11 | 181 | 1969 |
| | | Lemar Parrish | P1027556 | CB | 5-11 | 185 | 4 | 20 | DB | 5-11 | 185 | 1970 |
| | | Lyle Blackwood | P1027556 | CB | 6-1 | 189 | 1 | 27 | DB | 6-1 | 190 | 1973 |
| | | Ron Pritchard | P1029288 | ROLB | 6-1 | 233 | 5 | 44 | LB | 6-1 | 235 | 1969 |
| | 1981 | Anthony Munoz | P1029081 | LT | 6-6 | 278 | 2 | 78 | T | 6-6 | 278 | 1980 |
| | | Big Harris | P1028381 | LOLB | 6-3 | 236 | 3 | 98 | LB | 6-3 | 235 | 1979 |
| | | Charles Alexander | P1027401 | HB | 6-1 | 221 | 3 | 40 | HB | 6-1 | 224 | 1979 |
| | | Glenn Cameron | P1027686 | MLB | 6-2 | 228 | 7 | 97 | LB | 6-2 | 225 | 1975 |
| | | Reggie Williams | P1029936 | ROLB | 6-1 | 228 | 5 | 57 | LB | 6-1 | 225 | 1976 |
| | | Ross Browner | P1027645 | RE | 6-3 | 261 | 4 | 63 | DE | 6-3 | 262 | 1978 |
| | 1988 | Bruce Kozerski | P1028716 | C | 6-4 | 235 | 4 | 68 | C-G-T | 6-4 | 287 | 1984 |
| | | Carl Zander | P1030012 | MLB | 6-2 | 235 | 4 | 92 | LB | 6-2 | 235 | 1985 |
| | | David Douglas | P1027982 | LG | 6-4 | 280 | 2 | 66 | T | 6-4 | 280 | 1986 |
| | | Isaac Hack | P1027649 | RT | 6-5 | 271 | 3 | 54 | DT-DE-LB | 6-5 | 268 | 1982 |
| | | Joe Kelly | P1028665 | MLB | 6-2 | 241 | 1 | 58 | LB | 6-2 | 227 | 1986 |
| | | Rickey Dixon | P1027952 | CB | 5-11 | 184 | 1 | 29 | DB | 5-11 | 183 | 1988 |
| | | Rodney Holman | P1028434 | TE | 6-3 | 238 | 7 | 44 | TE | 6-3 | 238 | 1982 |
| Bills | 1990 | Andre Reed | P1029329 | WR | 6-2 | 190 | 6 | 2 | WR | 6-2 | 190 | 1985 |
| | | Cornelius Bennett | P1027531 | LOLB | 6-2 | 238 | 4 | 97 | LB | 6-3 | 237 | 1987 |
| | | Darryl Talley | P1029697 | ROLB | 6-4 | 235 | 8 | 56 | LB | 6-4 | 235 | 1983 |
| | | Frank Reich | P1029358 | QB | 6-4 | 210 | 8 | 14 | QB | 6-4 | 210 | 1985 |
| | | James Lofton | P1028804 | WR | 6-3 | 190 | 13 | 80 | WR | 6-3 | 192 | 1978 |
| | | Kent Hull | P1028473 | C | 6-5 | 275 | 5 | 67 | C | 6-5 | 284 | 1986 |
| | 1988 | Kirby Jackson | P1028518 | CB | 5-10 | 180 | 4 | 25 | DB | 5-11 | 179 | 1987 |
| | | Mark Kelso | P1028670 | FS | 5-11 | 180 | 5 | 38 | DB | 5-11 | 181 | 1986 |
| | | Mike Lodish | P1027785 | RE | 6-3 | 270 | 1 | 70 | DT-DE-DT-DL | 6-3 | 275 | 1990 |
| | | Pete Metzelaars | P1028891 | TE | 6-7 | 250 | 8 | 88 | TE | 6-7 | 254 | 1982 |
| | | Scott Norwood | P1029146 | K | 6-0 | 200 | 6 | 11 | K | 6- | 207 | 1985 |
| | | Steve Tasker | P1029702 | WR | 5-9 | 185 | 6 | 89 | WR | 5-9 | 185 | 1985 |
| | 1992 | Mark Maddox | P1028853 | MLB | 6-1 | 233 | 1 | 96 | LB | 6-1 | 233 | 1992 |
| | 1993 | Glenn Parker | P1029210 | RG | 6-5 | 305 | 4 | 64 | G-T | 6-5 | 305 | 1990 |
| | | Keith Goganious | P1028202 | MLB | 6-2 | 230 | 2 | 16 | LB | 6-2 | 239 | 1992 |
| Broncos | 1977 | Barney Chavous | P1027247 | LE | 6-3 | 250 | 5 | 87 | DL-DT | 6-3 | 252 | 1973 |
| | | Bill Thompson | P1029740 | SS | 6-1 | 200 | 5 | 22 | DB | 6-1 | 201 | 1969 |
| | | Haven Moses | P1029071 | WR | 6-2 | 200 | 10 | 25 | WR | 6-2 | 208 | 1968 |

| Team Name | Year | Player Name | CLA Burts | Madden 2007 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Browns | | Louis Wright | P0029989 | CB | 6-2 | 195 | 3 | 38 | DB | 6-2 | 200 | 1975 |
| | | Randy Gradishar | P0028826 | MLB | 6-3 | 231 | 4 | 95 | LB | 6-3 | 233 | 1974 |
| | | Rubin Carter | P0027727 | DT | 6-0 | 254 | 3 | 90 | NT-DT | 6-3 | 256 | 1975 |
| | | Andre Townsend | P0029775 | DE | 6-3 | 265 | 3 | 96 | DE-NT | 6-3 | 265 | 1984 |
| | 1986 | Dave Studdard | P0028460 | LT | 6-4 | 260 | 8 | 70 | T-G-TE | 6-4 | 260 | 1979 |
| | | Mark Jackson | P0028619 | WR | 5-9 | 187 | 5 | 80 | WR | 6-0 | 188 | 1986 |
| | | Rick Karlis | P0028640 | K | 6-0 | 180 | 5 | 10 | K | 6-0 | 180 | 1982 |
| | | Rick Dennison | P0029631 | RLB | 6-3 | 220 | 5 | 57 | LB | 6-3 | 220 | 1983 |
| | | Ricky Hunley | P0028482 | MLB | 6-2 | 238 | 3 | 56 | LB | 6-2 | 242 | 1984 |
| | | Steve Sewell | P0029515 | HB | 6-3 | 210 | 2 | 25 | RB-WR | 6-3 | 210 | 1985 |
| | 1987 | Steve Watson | P0029868 | WR | 6-4 | 195 | 8 | 83 | WR | 6-4 | 195 | 1979 |
| | | Dennis Smith | P0029578 | CB | 6-3 | 200 | 7 | 49 | DB | 6-3 | 200 | 1981 |
| | | Keith Kartz | P0028653 | LT | 6-2 | 260 | 1 | 66 | C-G-T | 6-4 | 270 | 1987 |
| | | Randy Robbins | P0029381 | FS | 6-2 | 189 | 4 | 31 | DB | 6-2 | 189 | 1984 |
| | 1989 | Alphonso Carreker | P0027708 | DE | 6-6 | 270 | 6 | 76 | DE | 6-6 | 268 | 1984 |
| | | Bobby Humphrey | P0028477 | HB | 6-1 | 201 | 1 | 26 | RB | 6-1 | 201 | 1989 |
| | | David Treadwell | P0029780 | K | 6-1 | 175 | 1 | 9 | K | 6-1 | 180 | 1989 |
| | | Gregg Kragen | P0028718 | DT | 6-3 | 265 | 5 | 71 | NT-DT | 6-3 | 263 | 1985 |
| | | Ron Holmes | P0028440 | RE | 6-4 | 265 | 5 | 99 | DL | 6-4 | 261 | 1985 |
| | 1991 | Tyrone Braxton | P0027596 | CB | 5-11 | 188 | 3 | 30 | LB-DB | 5-11 | 185 | 1987 |
| | | Karl Mecklenburg | P0028974 | MLB | 6-3 | 240 | 8 | 59 | LB-DE | 6-3 | 240 | 1983 |
| | 1996 | Brett Perriman | P0028594 | RE | 6-1 | 255 | 2 | 50 | LB | 6-1 | 231 | 1988 |
| | | Tyrone Jones | P0028653 | RE | 6-8 | 330 | 8 | 72 | DT-DL | 6-8 | 330 | 1985 |
| | | James Brown | P0027623 | LT | 6-4 | 339 | 2 | 75 | T | 6-5 | 320 | 1986 |
| | | Mike Sherrard | P0029639 | WR | 6-1 | 185 | 11 | 2 | WR | 6-1 | 185 | 1986 |
| | 1997 | Randy Hilliard | P0028412 | CB | 5-11 | 170 | 7 | 46 | DB | 5-11 | 165 | 1990 |
| | | Harry Swayne | P0029678 | RE | 6-5 | 305 | 11 | 73 | T-DE | 6-5 | 299 | 1987 |
| | 1998 | Tony Jones | P0028626 | RT | 6-5 | 290 | 11 | 55 | T-G | 6-5 | 290 | 1988 |
| | | R. Smith | P0029599 | WR | 6-0 | 200 | 10 | 4 | WR | 6-0 | 200 | 1995 |
| Browns | 1965 | Bill Glass | P0028793 | RE | 6-5 | 255 | 8 | 94 | DE-LE | 6-5 | 252 | 1958 |
| | | Charlie Scales | P0028467 | FB | 6-1 | 215 | 6 | 29 | RB-DB | 5-11 | 210 | 1960 |
| | | Clifton McNeil | P0028868 | WR | 6-0 | 185 | 1 | 85 | WR-HL-SE | 6-2 | 187 | 1964 |
| | | Dick Modzelewski | P0029027 | DT | 6-0 | 260 | 13 | 95 | DT | 6-2 | 250 | 1953 |
| | | Dick Schafrath | P0029472 | LT | 6-3 | 255 | 6 | 50 | T-G-DE | 6-3 | 253 | 1959 |
| | 1970 | Gary Collins | P0028094 | ROLB | 6-0 | 215 | 10 | 86 | WR | 6-4 | 227 | 1962 |
| | | Jim Kanicki | P0028644 | DT | 6-4 | 270 | 3 | 69 | DT | 6-4 | 270 | 1963 |
| | | Johnny Brewer | P0027602 | RB | 6-3 | 235 | 9 | 82 | RB-LB-DE | 6-4 | 242 | 1961 |
| | | Lovee Kelly | P0028666 | HB | 6-0 | 195 | 2 | 22 | RB | 6-0 | 198 | 1969 |
| | | Paul Wiggin | P0029909 | LE | 6-3 | 245 | 9 | 84 | DE | 6-3 | 242 | 1957 |
| | | Ralph Smith | P0029589 | TE | 6-2 | 215 | 9 | 85 | TE | 6-2 | 215 | 1962 |
| | | Ross Fichtner | P0027835 | SS | 6-0 | 198 | 6 | 25 | DB | 6-0 | 185 | 1960 |
| | | Vince Costello | P0029896 | MLB | 6-1 | 230 | 9 | 91 | LB | 6-1 | 230 | 1957 |
| | | Walter Roberts | P0028594 | WR | 5-10 | 185 | 5 | 30 | DB-RB | 5-10 | 190 | 1964 |
| | | Ben Davis | P0029895 | CB | 6-0 | 185 | 1 | 31 | DB | 6-0 | 190 | 1967 |
| | | Ernie Kellerman | P0028420 | C | 6-0 | 200 | 5 | 63 | DB | 6-3 | 180 | 1966 |
| | | Fred Hoaglin | P0028660 | C | 6-4 | 250 | 5 | 73 | C-G-TC | 6-4 | 250 | 1966 |
| | 1986 | John Demarie | P0029928 | LG | 6-3 | 255 | 8 | 67 | G-TC | 6-3 | 246 | 1967 |
| | | Ron Snidow | P0029597 | RE | 6-3 | 250 | 8 | 97 | DE-DT | 6-3 | 250 | 1963 |
| | | Dan Fike | P0027598 | WR | 5-9 | 178 | 3 | 12 | WR | 6-3 | 178 | 1984 |
| | | Brian Brennan | P0028088 | RG | 6-7 | 280 | 3 | 71 | G-T | 6-7 | 280 | 1985 |
| | | Felix Wright | P0029988 | FS | 6-2 | 190 | 2 | 30 | DB | 6-2 | 190 | 1985 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA Bates | Madden 2007 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Buccaneers | 1987 | Hardy Dixon | P0027955 | CB | 5-11 | 186 | 6 | 42 | DB | 5-11 | 186 | 1981 |
| | | Mike Pagel | P0029193 | QB | 6-2 | 200 | 9 | 8 | QB | 6-2 | 206 | 1982 |
| | | Ozzie Newsome | P0029123 | TE | 6-2 | 232 | 5 | 46 | TE | 6-2 | 232 | 1978 |
| | | Reggie Langhorne | P0028748 | WR | 5-9 | 195 | 2 | 6 | WR | 5-9 | 201 | 1985 |
| | | Frank Minnifield | P0029021 | CB | 5-9 | 180 | 5 | 34 | DB | 5-9 | 180 | 1983 |
| | | Gregg Rakoczy | P0029303 | TC | 6-6 | 290 | 1 | 75 | C-G-T | 6-6 | 290 | 1988 |
| | 1979 | Chuck Owens | P0028442 | QB | 6-1 | 5-0 | 1 | 2 | QB | 6-1 | 197 | 1979 |
| | | Curtis Jordan | P0028630 | SS | 6-2 | 210 | 4 | 20 | DB | 6-2 | 200 | 1976 |
| | | Lee Roy Selmon | P0029508 | RE | 6-3 | 255 | 4 | 63 | DE-DT | 6-3 | 256 | 1976 |
| Cardinals | 1975 | Conrad Dobler | P0027960 | RG | 6-3 | 255 | 4 | 63 | G | 6-3 | 254 | 1972 |
| | | Gary Hammond | P0028313 | WR | 5-11 | 185 | 5 | 1 | WR-RB | 5-11 | 184 | 1971 |
| | | Jim Hart | P0030073 | QB | 6-1 | 210 | 10 | 34 | QB | 6-1 | 215 | 1966 |
| | | Roger Wehrli | P0029879 | CB | 6-0 | 190 | 7 | 94 | DB | 6-0 | 190 | 1969 |
| | | Steve Jones | P0028624 | HB | 6-0 | 208 | 3 | 30 | RB | 6-0 | 208 | 1973 |
| Chargers | 1981 | Wyatt Henderson | P0028382 | CB | 5-10 | 180 | 2 | 20 | DB | 5-10 | 180 | 1984 |
| | 1994 | Ronnie Harmon | P0028333 | HB | 5-11 | 207 | 8 | 36 | RB-WR | 5-11 | 200 | 1986 |
| | | Stan Brock | P0027609 | RT | 6-6 | 295 | 15 | 50 | T | 6-6 | 295 | 1980 |
| | 1994 | Steve Hendrickson | P0028584 | LB/ILB | 6-0 | 250 | 6 | 14 | LB/RB-TE | 6-0 | 250 | 1989 |
| Chiefs | 1962 | Bobby Hunt | P0028483 | SS | 6-1 | 185 | 1 | 31 | DB | 6-1 | 185 | 1962 |
| | | Chris Burford | P0027464 | WR | 6-3 | 210 | 3 | 9 | SE-WR | 6-3 | 220 | 1960 |
| | | Dave Wood | P0029097 | FS | 6-1 | 195 | 3 | 34 | DB | 6-1 | 200 | 1960 |
| | | Eddie Wilson | P0028994 | QB | 6-0 | 190 | 1 | 7 | QB-P | 6-0 | 190 | 1962 |
| | | Len Dawson | P0027915 | QB | 6-0 | 200 | 6 | 1 | QB | 6-0 | 215 | 1957 |
| | | Paul Rochester | P0029908 | DT | 6-2 | 260 | 3 | 64 | DT | 6-2 | 255 | 1960 |
| | 1966 | Bobby Hill | P0027514 | LB/LB | 6-1 | 228 | 3 | 92 | LB/DB | 6-1 | 228 | 1963 |
| | | Bobby Ply | P0028265 | FS | 6-1 | 190 | 5 | 26 | DB | 6-1 | 190 | 1962 |
| | | Fred Arbanas | P0027434 | TE | 6-3 | 240 | 5 | 82 | TE | 6-3 | 240 | 1961 |
| | | Johnny Robinson | P0028392 | FS | 6-1 | 205 | 7 | 31 | DB-LB-HB | 6-1 | 205 | 1960 |
| | 1969 | Dave Hill | P0028397 | RT | 6-5 | 260 | 4 | 72 | T | 6-5 | 260 | 1963 |
| | | Goldie Sellers | P0029597 | CB | 6-2 | 198 | 4 | 23 | DB | 6-2 | 198 | 1966 |
| | | Jim Sterlind | P0029625 | K | 6-2 | 187 | 3 | 15 | K | 6-2 | 187 | 1967 |
| | | Jim Kearney | P0028857 | SS | 6-2 | 206 | 3 | 33 | DB | 6-2 | 206 | 1965 |
| | | Willie Lanier | P0028740 | MLB | 6-1 | 245 | 3 | 93 | LB | 6-1 | 245 | 1966 |
| Colts | 1958 | Don Joyce | P0028437 | RL | 6-3 | 250 | 8 | 95 | DL-DT | 6-3 | 253 | 1951 |
| | | Don Shinnick | P0029532 | RLB-LB | 6-0 | 230 | 2 | 91 | LB | 6-0 | 232 | 1957 |
| | | Gary Thuerman | P0029751 | RG | 6-1 | 245 | 1 | 62 | G-T | 6-1 | 247 | 1958 |
| | | Gino Marchetti | P0028470 | RE | 6-4 | 240 | 7 | 98 | DT-G-DE | 6-4 | 244 | 1952 |
| | | Lenny Moore | P0029040 | HB | 6-1 | 190 | 3 | 27 | HB-FL | 6-1 | 191 | 1956 |
| | 1968 | Earl Morrall | P0029056 | QB | 6-2 | 210 | 13 | 1 | QB | 6-2 | 205 | 1956 |
| | | Glenn Ressler | P0029344 | LG | 6-3 | 250 | 4 | 69 | G-C-T-DT | 6-3 | 250 | 1965 |
| | | Jerry Logan | P0028848 | SS | 6-1 | 190 | 6 | 20 | DB | 6-1 | 190 | 1963 |
| | | John Mackey | P0029004 | TE | 6-2 | 224 | 6 | 88 | TE | 6-2 | 224 | 1963 |
| | | Lou Michaels | P0029471 | LE | 6-2 | 250 | 11 | 74 | DE-K | 6-2 | 243 | 1958 |
| | | Sam Ball | P0028772 | RT | 6-4 | 240 | 3 | 67 | T | 6-4 | 250 | 1966 |
| | 1970 | David Lee | P0029106 | RT | 6-4 | 240 | 5 | 57 | P | 6-4 | 230 | 1966 |
| | | Dennis Nelson | P0028772 | LT | 6-5 | 260 | 4 | 64 | T | 6-5 | 260 | 1970 |
| | | Jim O'Brien | P0029156 | K | 6-0 | 195 | 1 | 5 | WR-K | 6-0 | 195 | 1970 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA dates | Madden 2007 PC Position | Height | Weight | Yrs Pro | Jersey No. | ESPN Football Encyclopedia Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cowboys | 1977 | Jimmy Orr | P0329175 | WR | 5-11 | 185 | 13 | 89 | FL-E-SE-WR | 5-11 | 185 | 1958 |
| | | Norm Bulaich | P0327654 | HB | 6-1 | 218 | 4 | 31 | RB | 6-1 | 218 | 1970 |
| | | Rick Volk | P0329884 | FS | 6-3 | 195 | 12 | 37 | DB | 6-3 | 195 | 1967 |
| | | Ron Gostin | P0328154 | CB | 5-11 | 180 | 1 | 26 | DB-WR | 5-11 | 180 | 1970 |
| | | Roy Hilton | P0328143 | RE | 6-6 | 240 | 6 | 98 | DE | 6-6 | 240 | 1965 |
| | | Roy Jefferson | P0325852 | WR | 6-2 | 195 | 9 | 2 | WR-SE | 6-2 | 195 | 1965 |
| | | Tom Goode | P0428214 | C | 6-3 | 245 | 9 | 63 | C-LB | 6-3 | 245 | 1962 |
| | | Tom Nowatzke | P0329149 | HB | 6-3 | 230 | 6 | 46 | RB | 6-3 | 230 | 1965 |
| | | Howard Stevens | P0329631 | HB | 5-5 | 165 | 5 | 36 | RB | 5-5 | 165 | 1973 |
| | | Ken Mendenhall | P0329981 | C | 6-3 | 250 | 2 | 77 | C | 6-3 | 242 | 1971 |
| | | Ray Oldham | P0329164 | FS | 6-0 | 190 | 5 | 27 | DB | 6-0 | 200 | 1973 |
| | | Roger Carr | P0327707 | WR | 6-3 | 196 | 4 | 8 | WR | 6-3 | 200 | 1974 |
| | 1966 | Drew Mahalic | P0028860 | C | 6-2 | 245 | 3 | 70 | C | 6-2 | 250 | 1966 |
| | | Dan Peiffer | P0029235 | RB | 5-10 | 208 | 6 | 42 | RB-HB | 6-1 | 204 | 1961 |
| | | Jim Colvin | P0328806 | LT | 6-3 | 253 | 7 | 91 | DT-DE | 6-3 | 252 | 1960 |
| | | Denis Norman | P0329142 | WR | 6-1 | 185 | 3 | 80 | TE-SE | 6-3 | 222 | 1962 |
| | 1967 | Rich Jilly | P0328787 | DE | 6-5 | 266 | 7 | 99 | DE-DT | 6-5 | 240 | 1961 |
| | | Cornell Green | P0328245 | CB | 6-3 | 198 | 4 | 17 | DB | 6-3 | 208 | 1962 |
| | | Mel Renfro | P0329242 | SS | 6-0 | 190 | 6 | 20 | DB-RB | 6-0 | 190 | 1964 |
| | | Mike Gaechter | P0328244 | FS | 6-0 | 190 | 4 | 28 | DB | 6-0 | 190 | 1962 |
| | | Ralph Neely | P0329101 | RT | 6-6 | 265 | 5 | 29 | T-G | 6-6 | 265 | 1965 |
| | 1970 | Bob Lilly | P0328023 | DT | 6-4 | 242 | 6 | 60 | DT-DE | 6-4 | 250 | 1967 |
| | | Blaine Nye | P0329154 | RG | 6-4 | 251 | 1 | 58 | G | 6-4 | 251 | 1968 |
| | | Pat Toomay | P0329768 | LG | 6-5 | 249 | 6 | 62 | DE | 6-5 | 247 | 1970 |
| | | Reggie Rucker | P0329415 | WR | 6-1 | 190 | 2 | 2 | WR | 6-1 | 195 | 1970 |
| | 1971 | Thomas Sansone | P0029943 | Mil B | 6-4 | 230 | 1 | 93 | LB | 6-4 | 230 | 1969 |
| | | Billy Truax | P0029794 | TE | 6-5 | 240 | 8 | 40 | TE | 6-5 | 240 | 1964 |
| | | Glenn Richardson | P0329561 | WR | 6-2 | 200 | 5 | 81 | WR-H | 6-2 | 200 | 1964 |
| | | Lee Nutten | P0328478 | Mil B | 6-1 | 221 | 4 | 57 | LB | 6-1 | 221 | 1967 |
| | 1975 | Harry Jones | P0328482 | CB | 6-1 | 183 | 3 | 24 | RB | 6-1 | 190 | 1972 |
| | | Preston Pearson | P0029224 | WR | 6-0 | 183 | 8 | 9 | RB | 6-0 | 184 | 1973 |
| | | Dexter Pearson | P0029226 | RE | 6-4 | 305 | 1 | 86 | RB | 6-4 | 205 | 1975 |
| | | Randy White | P0029900 | RT | 6-4 | 245 | 2 | 76 | DT-LB-DE | 6-4 | 257 | 1975 |
| | | Rayfield Wright | P0329992 | RT | 6-6 | 260 | 6 | 70 | T-TE | 6-6 | 255 | 1967 |
| | | Rolly Woolsey | P0329979 | CB | 6-1 | 187 | 1 | 33 | DB | 6-1 | 182 | 1975 |
| | 1977 | Thomas Henderson | P0328380 | LOLB | 6-2 | 220 | 1 | 37 | LB | 6-2 | 221 | 1975 |
| | | Jim Cooper | P0327823 | LT | 6-5 | 252 | 1 | 8 | T-C-G | 6-5 | 262 | 1977 |
| | | Tom Rafferty | P0329100 | RG | 6-3 | 250 | 1 | 2 | C-G | 6-3 | 256 | 1976 |
| | 1981 | Angelo King | P0328687 | Mil B | 6-1 | 221 | 2 | 92 | LB | 6-1 | 224 | 1981 |
| | | Anthony Dickerson | P0327942 | ROLB | 6-2 | 221 | 3 | 92 | LB | 6-2 | 220 | 1980 |
| | | Howard Richards | P0329157 | LS | 6-6 | 265 | 1 | 49 | G-T | 6-6 | 263 | 1981 |
| | | Michael Downs | P0327990 | FS | 6-3 | 198 | 1 | 21 | DB | 6-3 | 205 | 1981 |
| | 1985 | Timmy Newsome | P0329125 | HB | 6-1 | 232 | 2 | 30 | RB | 6-1 | 232 | 1980 |
| | | Brian Salonen | P0329439 | LOLB | 6-3 | 226 | 2 | 92 | LB-TE | 6-3 | 229 | 1984 |
| | | Crawford Ker | P0328075 | LG | 6-3 | 303 | 7 | 74 | C | 6-3 | 288 | 1985 |
| | | Doug Cosbie | P0327850 | TE | 6-6 | 245 | 4 | 84 | TE | 6-6 | 234 | 1979 |
| | | Eugene Lockhart | P0328800 | CB | 6-2 | 234 | 5 | 41 | LB | 6-1 | 236 | 1984 |
| | 1992 | Everson Walls | P0329832 | CB | 6-1 | 194 | 5 | 24 | DB | 6-1 | 194 | 1981 |
| | | Kurt Ptak | P0329276 | WR | 6-2 | 175 | 1 | 88 | WR | 6-3 | 175 | 1983 |
| | | Phil Pozderac | P0329280 | RT | 6-9 | 282 | 1 | 79 | T | 6-9 | 277 | 1982 |
| | | Joanne Jones | P0328612 | DT | 6-4 | 326 | 3 | 74 | DT-DE | 6-4 | 285 | 1990 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | CLA Bates | Madden 2007 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| | 1993 | Kelvin Mann | P0028584 | WR | 5-9 | 170 | 6 | 85 | WR | 5-9 | 163 | 1987 |
| | | Kevin Smith | P0029585 | CB | 5-11 | 182 | 1 | 48 | DB | 5-11 | 183 | 1992 |
| | | Lin Elliot | P0028046 | K | 6-0 | 182 | 1 | 10 | K | 6-0 | 182 | 1992 |
| | | Mark Stepnoski | P0028795 | C | 6-2 | 269 | 6 | 59 | C/G | 6-2 | 269 | 1989 |
| | | Robert Williams | P0029937 | DB | 5-10 | 186 | 6 | 33 | DB | 5-10 | 190 | 1987 |
| | | Tony Tolbert | P0029496 | DE | 6-6 | 265 | 6 | 95 | DL | 6-6 | 268 | 1989 |
| | | Bill Bates | P0022496 | SS | 6-1 | 204 | 11 | 42 | DB | 6-1 | 204 | 1983 |
| | | Derrick Lassic | P0028833 | HB | 5-10 | 188 | 1 | 36 | HB | 5-10 | 188 | 1993 |
| | | Elvis Patterson | P0029317 | CB | 5-11 | 195 | 10 | 10 | DB | 5-11 | 193 | 1984 |
| | 1994 | Frank Cornish | P0027839 | C | 6-4 | 282 | 4 | 59 | C/G | 6-4 | 282 | 1990 |
| | | Chris Boniol | P0027575 | K | 5-11 | 170 | 1 | 80 | K | 5-11 | 169 | 1993 |
| | | Jay Schmidt | P0029493 | MLB | 6-2 | 248 | 3 | 46 | LB | 6-2 | 240 | 1992 |
| Dolphins | 1971 | Bob Kuechenberg | P0028729 | LG | 6-2 | 255 | 2 | 55 | G/T/C | 6-3 | 253 | 1969 |
| | | Jim Kiick | P0028680 | HB | 5-11 | 214 | 4 | 37 | RB | 5-11 | 214 | 1968 |
| | | Jim Mandich | P0028602 | TE | 6-2 | 221 | 2 | 41 | TE | 6-2 | 224 | 1970 |
| | | Larry Little | P0028795 | RG | 6-1 | 265 | 5 | 51 | G-T | 6-1 | 265 | 1967 |
| | | Lloyd Mumphord | P0029808 | CB | 5-10 | 240 | 5 | 36 | DB | 5-10 | 176 | 1969 |
| | | Norm Evans | P0028065 | RT | 6-5 | 250 | 7 | 53 | T | 6-5 | 250 | 1965 |
| | 1972 | Charlie Babb | P0027457 | FS | 6-0 | 190 | 7 | 32 | DB | 6-0 | 190 | 1965 |
| | | Larry Ball | P0027470 | MLB | 6-6 | 225 | 3 | 94 | LB | 6-6 | 232 | 1972 |
| | 1974 | Randy Crowder | P0027863 | DT | 6-2 | 256 | 1 | 72 | DT/NE/DE | 6-2 | 242 | 1974 |
| | 1978 | Charles Cornelius | P0027827 | CB | 5-9 | 176 | 2 | 37 | DB | 5-9 | 176 | 1977 |
| | | Duriel Harris | P0028337 | WR | 5-11 | 175 | 3 | 9 | WR | 5-11 | 179 | 1976 |
| | | Nat Moore | P0029044 | WR | 5-9 | 180 | 5 | 14 | WR-RB | 5-9 | 184 | 1974 |
| | 1985 | Dan Johnson | P0028665 | TE | 6-3 | 240 | 1 | 46 | TE | 6-3 | 240 | 1983 |
| | | Jeff Dellenbach | P0027920 | T | 6-6 | 280 | 1 | 65 | C/T/G | 6-6 | 290 | 1985 |
| | | Jim Jensen | P0028546 | QB | 6-3 | 215 | 3 | 11 | QB | 6-3 | 215 | 1981 |
| | | Robin Sendlein | P0028908 | LB | 6-3 | 225 | 5 | 33 | LB | 6-3 | 225 | 1981 |
| | | Tony Nathan | P0029098 | HB | 6-0 | 210 | 7 | 22 | RB | 6-0 | 206 | 1979 |
| | | William Judson | P0028630 | CB | 6-1 | 190 | 4 | 49 | DB | 6-1 | 180 | 1982 |
| Eagles | 1960 | Chuck Bednarik | P0027569 | WLB | 6-3 | 235 | 12 | 59 | LB/C | 6-3 | 233 | 1949 |
| | | Clarence Peaks | P0029221 | FB | 6-1 | 220 | 4 | 36 | FB | 6-1 | 218 | 1957 |
| | | Marion Campbell | P0027691 | RE | 6-3 | 242 | 7 | 67 | DE-DT-MG-G-T | 6-1 | 230 | 1954 |
| | | Maxie Baughan | P0027499 | ROLB | 6-1 | 211 | 1 | 90 | LB | 6-1 | 227 | 1960 |
| | | Pete Retzlaff | P0029545 | TE | 6-3 | 211 | 5 | 42 | E-HB-TE | 6-1 | 211 | 1956 |
| | 1980 | Carl Hairston | P0028597 | RE | 6-3 | 260 | 4 | 78 | DE-DT-LB | 6-3 | 260 | 1976 |
| | | Herman Edwards | P0028031 | LCB | 6-0 | 190 | 4 | 29 | DB | 6-0 | 194 | 1977 |
| | | Keith Krepfle | P0028374 | DT | 6-3 | 230 | 5 | 48 | TE | 6-3 | 227 | 1975 |
| | | Ken Clarke | P0027774 | NT | 6-2 | 267 | 2 | 79 | NT-DT | 6-2 | 268 | 1978 |
| | | Mark Slater | P0028731 | C | 6-2 | 250 | 3 | 72 | C | 6-2 | 257 | 1978 |
| | | Reggie Wilkes | P0029570 | LOLB | 6-4 | 230 | 3 | 90 | LB | 6-4 | 235 | 1978 |
| | 1990 | Roynell Young | P0029915 | FCB | 6-1 | 181 | 4 | 36 | DB | 6-1 | 181 | 1980 |
| | | Ben Tamburello | P0030008 | C | 6-3 | 282 | 4 | 71 | C/G | 6-3 | 278 | 1987 |
| | | Calvin Williams | P0029924 | WR | 5-11 | 190 | 1 | 10 | WR | 5-11 | 187 | 1990 |
| | | Jim McMahon | P0028603 | QB | 6-1 | 195 | 9 | 9 | QB | 6-1 | 195 | 1982 |
| | | Keith Jackson | P0028817 | TE | 6-2 | 250 | 3 | 87 | TE | 6-2 | 250 | 1988 |
| | | Mickey Shuler | P0029540 | TE | 6-3 | 230 | 13 | 85 | TE | 6-3 | 231 | 1978 |
| | | Mike Golic | P0028205 | DT | 6-5 | 275 | 5 | 76 | DT/NE/DE | 6-5 | 274 | 1986 |
| | | Mike Quick | P0029396 | WR | 6-2 | 190 | 8 | 6 | WR | 6-2 | 190 | 1982 |
| | | Randall Cunningham | P0027871 | QB | 6-4 | 203 | 6 | 12 | QB | 6-4 | 212 | 1985 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA Dates | Madden 2007 PC | | | | | ESPN Football (nca-duals) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Falcons | 1980 | All of Landon | P1028845 | WR | 5-10 | 172 | 6 | 11 | WR | 5-10 | 170 | 1978 |
| | | Dan Smith | P1025880 | DT | 6-5 | 248 | 2 | 98 | NT-DT-DE | 6-5 | 256 | 1979 |
| | | John Jones | P1028532 | DT | 6-3 | 320 | 9 | 7 | P | 6-3 | 197 | 1977 |
| | | Kerry Johnson | P1028575 | CB | 5-10 | 176 | 1 | 41 | DB | 6-10 | 176 | 1980 |
| | | R.C. Thielemann | P1029726 | RG | 6-4 | 243 | 6 | 53 | G-C | 6-4 | 255 | 1977 |
| | | Steve Bartkowski | P1027491 | QB | 6-4 | 213 | 6 | 1 | QB | 6-4 | 216 | 1975 |
| | | William Andrews | P1027433 | HB | 6-0 | 200 | 11 | 31 | RB | 6-0 | 206 | 1979 |
| | 1991 | Bobby Butler | P1027670 | CB | 5-11 | 175 | 11 | 47 | DB | 5-11 | 174 | 1981 |
| | | Floyd Dixon | P1027954 | WR | 5-9 | 170 | 6 | 86 | WR | 5-9 | 166 | 1986 |
| | | Jessie Phillips | P1029250 | WR | 5-7 | 170 | 3 | 85 | WR | 6-0 | 184 | 1988 |
| | | Michael Haynes | P1028369 | WR | 6-0 | 180 | 4 | 10 | WR | 6-0 | 184 | 1988 |
| | | Moe Kiett | P1028251 | RE | 6-2 | 245 | 6 | 95 | LB-DE | 6-2 | 249 | 1986 |
| | 1988 | Tim Green | P1029488 | C | 6-4 | 298 | 15 | 71 | C | 6-4 | 290 | 1986 |
| | | Artimus Schreiber | P1029273 | LT | 6-6 | 320 | 1 | 65 | T | 6-5 | 320 | 1984 |
| | | Jesse Perulla | P1028672 | LT | 6-6 | 375 | 4 | 68 | DL | 6-5 | 375 | 1991 |
| | | Lester Archambeau | P1027435 | DE | 6-5 | 303 | 2 | 60 | DE | 6-5 | 343 | 1997 |
| | | Michael Hooker | P1025577 | CB | 6-2 | 203 | 2 | 47 | DB | 6-2 | 343 | 1997 |
| | | William White | P1029904 | SS | 5-10 | 195 | 12 | 34 | S | 5-10 | 199 | 1988 |
| Giants | 1958 | Bob Kowalsk | P1029022 | FG | 6-0 | 200 | 1 | 52 | C-LB | 6-0 | 237 | 1958 |
| | | Frank Gifford | P1028381 | HB | 6-1 | 205 | 7 | 28 | HB-FL-DB WR | 6-1 | 197 | 1952 |
| | | Harland Svore | P1029072 | ROLB | 6-0 | 215 | 3 | 51 | LB-TE | 6-0 | 244 | 1953 |
| | | Lindon Crow | P1027861 | CB | 6-0 | 200 | 6 | 12 | DB | 6-0 | 195 | 1955 |
| | 1986 | Sam Huff | P1028470 | MLB | 6-1 | 230 | 3 | 82 | LB | 6-1 | 262 | 1956 |
| | | Brad Benson | P1029530 | LT | 6-3 | 270 | 3 | 76 | T-G-C | 6-3 | 245 | 1978 |
| | | Carl Banks | P1027476 | LOLB | 6-4 | 255 | 12 | 99 | LB | 6-4 | 235 | 1984 |
| | | George Martin | P1028882 | LE | 6-4 | 240 | 12 | 98 | DE | 6-4 | 245 | 1975 |
| | | Harry Carson | P1027716 | MLB | 6-2 | 240 | 8 | 53 | LB | 6-2 | 237 | 1976 |
| | | Jim Burt | P1029423 | LE | 6-1 | 260 | 8 | 64 | DL | 6-1 | 288 | 1979 |
| | | Jeff Rutledge | P1028875 | QB | 6-1 | 195 | 4 | 17 | QB | 6-1 | 195 | 1979 |
| | | Leonard Marshall | P1028732 | RE | 6-3 | 285 | 5 | 70 | DL | 6-3 | 288 | 1983 |
| | | Maurice Carthon | P1027426 | HB | 6-0 | 225 | 8 | 21 | RB | 6-1 | 225 | 1985 |
| | | Ottis Anderson | P1027530 | HB | 6-2 | 225 | 8 | 24 | RB | 6-2 | 220 | 1979 |
| | | Phil McConkey | P1028924 | WR | 5-10 | 170 | 3 | 80 | WR | 5-10 | 170 | 1984 |
| | | Phil Simms | P1029555 | QB | 6-3 | 214 | 8 | 11 | QB | 6-3 | 216 | 1979 |
| | | Robbie Jones | P1028416 | MLB | 6-2 | 230 | 4 | 55 | LB | 6-2 | 230 | 1984 |
| | 1990 | Solomon Miller | P1029014 | WR | 6-3 | 185 | 1 | 85 | WR | 6-3 | 185 | 1986 |
| | | Bobby Abrams | P1027482 | MLB | 6-3 | 230 | 1 | 57 | LB | 6-3 | 240 | 1990 |
| | | Brian Williams | P1029922 | C | 6-5 | 300 | 5 | 67 | C | 6-5 | 305 | 1989 |
| | | Reyna Thompson | P1029745 | CB | 6-0 | 190 | 5 | 30 | DB | 6-0 | 194 | 1986 |
| Jaguars | 1996 | Louise Robinson | P1029989 | LE | 6-4 | 38 | 3 | 97 | LB | 6-4 | 240 | 1997 |
| | | Jeff Lageman | P1028742 | LE | 6-6 | 267 | 8 | 78 | DT-DE | 6-6 | 266 | 1989 |
| | | Rich Tylski | P1030091 | LG | 6-3 | 303 | 9 | 70 | C | 6-4 | 305 | 1996 |
| | | Robert Massey | P1028801 | CB | 5-11 | 308 | 8 | 26 | DB | 5-11 | 200 | 1989 |
| | | Travis Davis | P1027909 | CB | 6-0 | 203 | 2 | 27 | DB | 6-2 | 203 | 1995 |
| Jets | 1968 | Al Atkinson | P1027443 | MLB | 6-2 | 230 | 5 | 54 | LB | 6-2 | 230 | 1965 |
| | | Carl McAdams | P1028916 | DT | 6-3 | 245 | 2 | 37 | DT-LB-DE | 6-3 | 240 | 1967 |
| | | Cornell Gordon | P1028239 | CB | 6-0 | 187 | 8 | 22 | DB | 6-0 | 187 | 1965 |
| | | Gerry Philbin | P1029247 | DE | 6-0 | 245 | 5 | 69 | DL | 6-0 | 245 | 1964 |
| | | Jim Turner | P1027990 | K | 6-2 | 205 | 5 | 8 | K | 6-2 | 205 | 1964 |

| Team Name | Year | Player Name | CSA Rates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | John Schmit | P1029482 | C | 6-4 | 345 | 5 | 70 | C | 6-4 | 250 | 1964 |
| | | Mark Simoneau | P1029592 | HB | 6-1 | 315 | 8 | 52 | FB/TE | 6-1 | 215 | 1961 |
| | | Mark Stepnoski | P1029595 | FB | 6-2 | 319 | 5 | 53 | RB | 6-2 | 219 | 1964 |
| | 1992 | Ralph Baker | P1027464 | LOLB | 6-3 | 235 | 5 | 57 | TE | 6-3 | 228 | 1964 |
| | | Randy Rasmussen | P1029117 | RG | 6-2 | 255 | 2 | 69 | G | 6-2 | 255 | 1967 |
| | | Dan Alexander | P1027402 | CB | 6-4 | 260 | 2 | 22 | G | 6-4 | 260 | 1977 |
| | | Joey Holmes | P1028458 | FB | 6-2 | 235 | 3 | 98 | DH | 6-2 | 175 | 1980 |
| | | Lance Mehl | P1028978 | ROLB | 6-3 | 235 | 6 | | LB | 6-3 | 235 | 1980 |
| | | Wesley Walker | P1029842 | WR | 6-0 | 179 | 4 | 1 | WR | 6-0 | 179 | 1977 |
| | 1985 | Kerry Glenn | P1028195 | CB | 5-9 | 175 | 1 | 45 | DB | 6-4 | 175 | 1988 |
| | | Marty Lyons | P1028839 | LE | 6-5 | 269 | | 61 | DL/DT/LE | 6-5 | 269 | 1979 |
| Lions | 1957 | Doene Driesch | P1027942 | CB | 6-2 | 196 | | 20 | E/DE | 6-2 | 195 | 1951 |
| | | Frank Gatski | P1028161 | C | 6-3 | 240 | 12 | 77 | C/LB | 6-1 | 233 | 1946 |
| | | Leon Hart | P1028857 | TE | 6-5 | 250 | 8 | 80 | E/FB/DE | 6-5 | 257 | 1950 |
| | 1980 | David Hill | P1028597 | TE | 6-2 | 230 | 5 | 46 | TE | 6-2 | 229 | 1976 |
| | | Horace King | P1028001 | TE | 5-10 | 305 | 3 | 43 | RB | 6-5 | 208 | 1975 |
| | | Keith Dorney | P1027974 | RT | 6-5 | 305 | 2 | 42 | T/DT/DH | 6-5 | 268 | 1979 |
| | | Rick Kane | P1028046 | HH | 6-1 | 200 | 4 | | RB | 5-11 | 200 | 1977 |
| | | Walt Williams | P1029939 | CG | 5-8 | 185 | | 37 | RB | 5-11 | 185 | 19 |
| | 1991 | Jeff Campbell | P1027689 | WR | 6-1 | 185 | 5 | 85 | WR | 5-8 | 167 | 1990 |
| | | Kevin Dahlman | P1027883 | LT | 6-3 | 179 | 7 | 27 | G/CT | 6-3 | 276 | 1985 |
| | | Keith Scott | P1029499 | FS | 5-9 | 175 | | 38 | DB | 5-9 | 176 | 1991 |
| | | Adane Spielke | P1029610 | LE | 6-5 | 200 | 2 | 57 | DE | 6-5 | 290 | 1990 |
| | | Mel Jenkins | P1028547 | CB | 5-10 | 173 | | 28 | DB | 6-5 | 172 | 1987 |
| | | Victor Jones | P1028627 | RLB | 6-2 | 240 | 4 | 90 | LB | 6-2 | 250 | 1988 |
| Oilers | | Bill Nulsc | P1029015 | TE | 6-4 | 230 | 1 | 90 | DT | 6-2 | 270 | 1962 |
| | 1962 | Al Johnson | P1028562 | CB | 6-0 | 200 | 5 | 23 | DH/DB | 6-1 | 233 | 1957 |
| | 1978 | Lol Latner | P1028093 | RG | 6-2 | 250 | 8 | 80 | G/C/DL | 6-3 | 249 | 1974 |
| | | Elvin Bethea | P1027543 | RE | 6-2 | 255 | 11 | 74 | E | 6-2 | 260 | 1968 |
| | | Gregg Sampson | P1029441 | LE | 6-6 | 260 | 5 | 74 | DE | 6-6 | 265 | 19 |
| | | Gregg Bingham | P1027546 | MLB | 6-1 | 240 | 6 | 54 | T/DT/DH | 6-1 | 227 | 19 |
| | | Bob Compyeser | P1027705 | HB | 6-1 | 214 | 2 | 22 | RB | 6-1 | 224 | 197 |
| | 1988 | Al Sham | P1029576 | MLB | 6-1 | 235 | 5 | 99 | LB | 6-1 | 184 | 1952 |
| | | Curtis Duncan | P1028009 | WR | 5-11 | 184 | 3 | 3 | WR | 5-11 | 184 | 1987 |
| | | Dean Stereinsky | P1029024 | RT | 6-3 | 272 | 5 | 88 | T | 6-3 | 283 | 1984 |
| | | Ernest Givens | P1028888 | WR | 5-9 | 172 | | 94 | WR/RB | 5-9 | 178 | 1986 |
| | | Johnny Meads | P1028971 | MLB | 6-3 | 236 | 8 | 92 | LB | 6-2 | 231 | 1984 |
| | | Leonard Harris | P1028341 | WR | 5-8 | 170 | | 84 | WR | 5-8 | 162 | 1986 |
| | | Roy Chahoon | P1027755 | TE | 6-6 | 276 | 6 | 64 | T/DL/DT | 6-6 | 272 | 1985 |
| | | Reheru | P1028883 | CB | 6-1 | 195 | | 36 | FL/SL/WR | 6-1 | 195 | 1985 |
| Packers | 1966 | Boyd Dowler | P1027989 | WR | 6-5 | 225 | 8 | 7 | FL/SL/WR | 6-5 | 224 | 1959 |
| | | Dave Robinson | P1029383 | LOLB | 6-3 | 245 | 4 | 93 | LB | 6-3 | 245 | 1963 |
| | | Herb Adderley | P1027388 | CB | 6-0 | 210 | 5 | 32 | DH | 6-0 | 205 | 1961 |
| | | Steve Wright | P1029993 | LT | 6-6 | 250 | 3 | 59 | T | 6-6 | 250 | 1964 |
| | | Tom Brown | P1027641 | SS | 6-1 | 190 | 3 | 23 | DB | 6-1 | 192 | 1964 |
| | | Tommy Crutcher | P1028867 | MLB | 6-3 | 230 | 3 | 51 | LB | 6-3 | 229 | 1964 |
| | | Willie Davis | P1027912 | LE | 6-3 | 245 | 9 | 65 | DE/DT | 6-3 | 243 | 1958 |
| | | Willie Wood | P1029970 | LE | 5-10 | 190 | 7 | 38 | DB | 5-10 | 190 | 1960 |
| | 1967 | Bob Long | P1028810 | WR | 6-3 | 205 | 4 | 9 | FL/WR | 6-3 | 205 | 1964 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GLA Rates | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Madden 2007 PC | | | ESPN Football Encyclopedia | | |
| Panthers | 1996 | Don Horn | P028449 | QB | 6-2 | 195 | 1 | 5 | QB | 6-2 | 195 | 196. |
| | | Gale Cunningham | P028484 | LG | 6-3 | 255 | 5 | 54 | C/DT | 6-2 | 255 | 1966 |
| | 1992 | Brett Collins | P028802 | MLB | 6-1 | 255 | 8 | 92 | LB | 6-1 | 255 | 1992 |
| | | Chuck Cecil | P027742 | FS | 6-1 | 191 | 5 | 24 | DB | 6-0 | 185 | 1988 |
| | | Darrell Thompson | P028742 | HB | 6-0 | 233 | 3 | 20 | RB | 6-0 | 215 | 1990 |
| | | David Moore | P028815 | C | 6-5 | 288 | 3 | 54 | C/FG | 6-3 | 300 | 1989 |
| | | Ken Rodgers | P028411 | LT | 6-6 | 286 | 8 | 70 | T | 6-6 | 295 | 1985 |
| | | Ron Bellamy | P028405 | LG | 6-6 | 310 | 7 | 59 | G/T | 6-6 | 300 | 1982 |
| | 1996 | Aaron Taylor | P028706 | RG | 6-4 | 305 | 2 | 53 | G/C | 6-4 | 305 | 1995 |
| | | Earl Dotson | P027978 | RT | 6-3 | 315 | 5 | 66 | T | 6-3 | 315 | 1993 |
| | | Jeff Ibarisom | P027959 | TE | 6-5 | 250 | 5 | 43 | TE | 6-5 | 255 | 1992 |
| | | John Michels | P027906 | LT | 6-7 | 290 | 1 | 57 | T | 6-7 | 300 | 1996 |
| | | Lindon Knight | P028706 | LG | 6-6 | 30. | 4 | 70 | G | 6-6 | 30. | 1993 |
| Panthers | 1996 | Curtis Whitley | P028906 | C | 6-1 | 295 | 5 | 63 | C | 6-1 | 295 | 1987 |
| | | Dwight Stone | P028647 | WR | 6-0 | 186 | 10 | 2 | WR-RB | 6-0 | 174 | 1967 |
| | | Eric Davis | P027900 | CB | 5-11 | 185 | 7 | 79 | DB | 5-11 | 191 | 1980 |
| | | Gerald Williams | P029593 | RD | 6-4 | 215 | 2 | 4 | P | 6-0 | 209 | 1975 |
| | | Kevin Greene | P028255 | RGORB | 6-3 | 230 | 4 | 97 | LB | 6-3 | 232 | 197. |
| | | Mark Dennis | P027951 | LOLB | 6-2 | 247 | 12 | 56 | LB-DL | 6-3 | 247 | 1985 |
| | | Rohn Stark | P028646 | LT | 6-6 | 285 | 10 | 73 | LB-DL-DE | 5-6 | 300 | 1987 |
| | | Sam Mills | P029018 | MLB | 5-9 | 272 | 14 | 14 | LB | 5-9 | 203 | 1986 |
| Patriots | 1976 | Andy Johnson | P028563 | HB | 6-0 | 204 | 3 | 33 | RB | 6-0 | 204 | 1974 |
| | | Bob Howard | P028459 | CB | 6-2 | 17. | 10 | 20 | DB | 6-2 | 174 | 1967 |
| | | John Hannah | P028321 | LG | 6-2 | 265 | 9 | 79 | G | 6-2 | 265 | 1973 |
| | | Mike Patrick | P029216 | P | 6-4 | 215 | 2 | 4 | P | 6-0 | 209 | 1975 |
| | | Steve King | P028092 | TE | 6-4 | 230 | 4 | 97 | LB | 6-3 | 232 | 197. |
| | | Steve Nelson | P029011 | RGORB | 6-2 | 230 | 4 | 99 | LB | 6-2 | 230 | 197. |
| | | Steve Zabel | P020061 | LOLB | 6-4 | 235 | 7 | 56 | LB-DL | 6-4 | 235 | 1976 |
| | | Tim Fox | P028123 | FS | 5-11 | 186 | 1 | 26 | DB | 5-11 | 184 | 1982 |
| | 1985 | Corby Jones | P028597 | WR | 6-5 | 184 | 1 | 8 | WR | 6-1 | 184 | 1982 |
| | | Ed Reynolds | P029759 | MLB | 6-5 | 230 | 5 | 46 | LB | 6-5 | 238 | 1983 |
| | | Ernest Gibson | P028179 | CB | 5-10 | 185 | 2 | 37 | DB | 5-10 | 189 | 1984 |
| | | Garin Veris | P028814 | LE | 6-4 | 255 | 9 | 91 | DE | 6-4 | 255 | 1985 |
| | | Stanley Morgan | P029052 | WR | 5-11 | 181 | 9 | 4 | WR | 5-11 | 181 | 1977 |
| | | Steve Grogan | P028221 | QB | 6-4 | 210 | 11 | 13 | QB | 6-4 | 210 | 1975 |
| | 1996 | Ben Coates | P027778 | TE | 6-5 | 245 | 6 | 86 | TE | 6-5 | 245 | 1991 |
| | | Chris Slade | P029569 | RGLB | 6-5 | 245 | 4 | 49 | LB | 6-5 | 245 | 1993 |
| | | David Richards | P029156 | LT | 6-5 | 315 | 9 | 56 | G-T | 6-4 | 315 | 1988 |
| | | Dwayne Sabb | P029472 | ROLB | 6-4 | 248 | 5 | 58 | LB | 6-4 | 248 | 1992 |
| | | Jerome Henderson | P029379 | CB | 6-0 | 188 | 6 | 27 | DB | 6-1 | 193 | 1991 |
| | | Marty Moore | P029043 | MLB | 6-1 | 264 | 3 | 38 | LB | 6-1 | 244 | 1994 |
| | | Mike Gisler | P028186 | C | 6-4 | 50. | 4 | 70 | G-C | 6-5 | 295 | 1993 |
| | | Todd Rucci | P029412 | RG | 6-5 | 301 | 4 | 73 | G-T | 6-5 | 296 | 1993 |
| | | William Roberts | P029386 | LG | 6-5 | 20. | 13 | 60 | G | 6-5 | 291 | 1984 |
| Raiders | 1970 | Ted Koy | P028574 | | 6-2 | 215 | 1 | 97 | C | 6-2 | 212 | 1970 |
| | 1972 | Art Shell | P029522 | LT | 6-5 | 255 | 5 | 69 | T | 6-5 | 265 | 1968 |
| | | Jack Tatum | P027935 | FS | 5-10 | 200 | 3 | 37 | DB | 5-10 | 200 | 1971 |
| | | Dan Sessanti | P029564 | DJ | 6-4 | 255 | 1 | 62 | DL | 6-1 | 265 | 1972 |
| | | Raymond Chester | P027753 | TE | 6-3 | 235 | 3 | 81 | TE | 6-3 | 232 | 1970 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | GEA Bases | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1974 | Ken Stabler | P029642 | QB | 6-3 | 215 | 5 | 1 | QB | 6-3 | 215 | 1970 |
| | | Mose Johnson | P028880 | MLB | 6-4 | 235 | 2 | 93 | LB | 6-4 | 239 | 1973 |
| | | Stu Smith | P029591 | FS | 6-1 | 195 | 10 | 37 | DB-WR | 6-1 | 195 | 1955 |
| | 1975 | Willie Brown | P027643 | DB | 6-1 | 195 | 12 | 17 | DB | 6-1 | 195 | 1963 |
| | | Dave Casper | P027739 | TE | 6-4 | 250 | 2 | 73 | TE | 6-4 | 240 | 1971 |
| | | Harold Hart | P028385 | HB | 6-0 | 206 | 2 | 29 | RB | 6-0 | 206 | 1974 |
| | 1977 | Henry Lawrence | P028767 | LT | 6-4 | 268 | 2 | 70 | T | 6-4 | 272 | 1974 |
| | | David Humm | P028476 | QB | 6-2 | 185 | 3 | 51 | QB | 6-2 | 188 | 1975 |
| | | Steve Sylvester | P028687 | LT | 6-4 | 260 | 2 | 60 | C-G-T | 6-2 | 260 | 1975 |
| | 1980 | Dave Pear | P029222 | DT | 6-2 | 250 | 6 | 97 | NT-DT | 6-2 | 250 | 19 5 |
| | | Derrick Ramsey | P029304 | TE | 6-5 | 235 | 3 | 45 | TE | 6-4 | 240 | 1978 |
| | | Willie Jones | P028628 | LE | 6-4 | 245 | 3 | 94 | DE | 6-4 | 240 | 1979 |
| | 1983 | Chucky Hannah | P028530 | LG | 6-5 | 260 | 3 | 78 | G-T-DE | 6-5 | 260 | 1977 |
| | | Johnny Robinson | P029592 | DT | 6-2 | 260 | 3 | 69 | NT | 6-2 | 260 | 1981 |
| | | Lester Hayes | P028768 | CB | 6-0 | 200 | 5 | 42 | DB | 6-0 | 200 | 1977 |
| | 1985 | Todd Christensen | P027760 | TE | 6-3 | 230 | 5 | 46 | TE-HB | 6-3 | 230 | 1979 |
| | | Bruce Davis | P027697 | LT | 6-6 | 280 | 2 | 76 | T | 6-6 | 287 | 1979 |
| | | Jessie Hester | P028394 | WR | 5-11 | 170 | 1 | 84 | WR | 5-11 | 175 | 1985 |
| | 1990 | Reggie McKenzie | P028857 | RLB | 6-1 | 230 | 1 | 53 | LB | 6-1 | 240 | 1985 |
| | | Riki Ellison | P029008 | MLB | 6-2 | 220 | 8 | 50 | C-LB | 6-2 | 285 | 1983 |
| | | Guy Townsend | P027776 | RE | 6-3 | 265 | 8 | 64 | DT-DE-DT-NT | 6-1 | 264 | 1983 |
| Rams | 1967 | Dave Price | P029261 | TE | 6-3 | 245 | 2 | 40 | TE | 6-3 | 240 | 1966 |
| | | Dick Bass | P027494 | HB | 5-11 | 195 | 8 | 38 | FB-HB | 5-11 | 197 | 1960 |
| | | Doug Woodlief | P029973 | MLB | 6-2 | 230 | 3 | 99 | LB | 6-2 | 225 | 1965 |
| | | Myron Pottios | P029274 | RLB | 6-2 | 235 | 9 | 66 | LB | 6-2 | 232 | 1961 |
| | | Royce Brown | P027800 | RE | 6-5 | 255 | 8 | 68 | DT | 6-5 | 232 | 1960 |
| | | Willie Daniel | P027988 | CB | 5-11 | 190 | 7 | 56 | DB | 5-11 | 190 | 1961 |
| | 1975 | Bob Jeter | P027927 | C | 6-2 | 205 | 13 | 72 | CB | 6-1 | 228 | 1963 |
| | | Dennis Harrah | P028334 | LG | 6-5 | 250 | 2 | 66 | G-G | 6-5 | 260 | 1975 |
| | | Jack Youngblood | P030009 | LE | 6-4 | 235 | 5 | 85 | DE | 6-4 | 247 | 1971 |
| | 1979 | Ken Geddes | P028166 | LLB | 6-4 | 235 | 7 | 58 | LB | 6-4 | 235 | 1971 |
| | | Dan Ryczek | P029428 | C | 6-3 | 245 | 5 | 91 | C | 6-3 | 249 | 1972 |
| | | George Andrews | P028431 | LOLB | 6-3 | 220 | 1 | 96 | LB | 6-3 | 226 | 1979 |
| | | Jackie Wallace | P029931 | SS | 6-3 | 196 | 6 | 39 | DB | 6-3 | 197 | 1974 |
| | | Ken Hill | P028402 | C | 6-3 | 200 | 6 | 49 | DB | 6-3 | 197 | 1974 |
| | | Rich Saul | P029466 | LG | 6-3 | 245 | 10 | 59 | C-G-T | 6-3 | 241 | 1970 |
| | | Ron Smith | P029590 | WR | 6-0 | 185 | 2 | 85 | WR | 6-0 | 185 | 1928 |
| | 1984 | Gary Green | P028246 | CB | 5-11 | 195 | 6 | 32 | DB | 5-11 | 187 | 19 |
| | | Gary Jeter | P028555 | RE | 6-4 | 260 | 5 | 97 | DT-DT | 6-4 | 259 | 19 |
| | | LeRoy Irvin | P028556 | CB | 5-11 | 184 | 5 | 46 | DB | 5-11 | 184 | 1980 |
| | | Mike Lansford | P028751 | K | 6-0 | 183 | 1 | 5 | K | 6-0 | 183 | 1982 |
| | | Ron Brown | P029043 | WR | 5-11 | 181 | 1 | 7 | WR | 5-11 | 181 | 1984 |
| | | Shawn Ashley | P029013 | DT | 6-4 | 255 | 1 | 92 | DE-NT-DT | 6-4 | 255 | 1984 |
| | | Vince Newsome | P029126 | FS | 6-1 | 175 | 2 | 34 | DB | 6-1 | 180 | 1983 |
| Redskins | 1972 | Chris Hanburger | P028317 | ROLB | 6-2 | 218 | 8 | 55 | G-LB | 6-2 | 218 | 1965 |
| | | John Wilbur | P029912 | RG | 6-3 | 251 | 5 | 50 | C-T-G | 6-3 | 251 | 1966 |
| | | Paul Laaveg | P028738 | LG | 6-4 | 250 | 3 | 59 | G | 6-4 | 245 | 1970 |
| | | Dallas Hickman | P028396 | ROLB | 6-6 | 235 | 4 | 55 | DE-LB | 6-6 | 238 | 1976 |
| | 1979 | Dave Butz | P027677 | DT | 6-7 | 285 | 7 | 14 | DT-DE | 6-7 | 291 | 1973 |
| | | Grady Richardson | P029362 | TE | 6-4 | 272 | 1 | 41 | TE | 6-4 | 225 | 1979 |

# "Scrambled" Class Members in Madden 2007 PC

| Team Name | Year | Player Name | G.L.A. Bates | Madden 2007 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| Saints | 1982 | John McDaniel | P0028921 | WR | 6-1 | 192 | 6 | 9 | WR | 6-4 | 193 | 1974 |
| | | Ken Huston | P0028458 | SS | 6-3 | 198 | 13 | 36 | DB | 6-3 | 197 | 1967 |
| | | Mark Murphy | P0029087 | FS | 6-4 | 210 | 3 | 42 | DB | 6-3 | 210 | 1977 |
| | | Ted Fritsch | P0028131 | C | 6-2 | 242 | 8 | 68 | C | 6-2 | 242 | 1977 |
| | | Terry Hermeling | P0028388 | LT | 6-5 | 255 | 10 | 70 | T-G-DT | 6-5 | 255 | 1970 |
| | | Charlie Brown | P0027670 | WR | 5-10 | 179 | 2 | 80 | WR | 5-10 | 182 | 1982 |
| | | Dexter Manley | P0028064 | RE | 6-3 | 253 | 1 | 99 | DE | 6-3 | 253 | 1981 |
| | | Dave Wyer | P0029654 | TE | 6-4 | 247 | 4 | 46 | TE | 6-4 | 242 | 1979 |
| | | Monte Coleman | P0027397 | LOLB | 6-2 | 238 | 2 | 94 | LB | 6-2 | 242 | 1979 |
| | | Quentin Lowry | P0028824 | ROLB | 6-1 | 238 | 6 | 96 | LB | 6-1 | 232 | 1981 |
| | 1991 | Rick Walker | P0029840 | TE | 6-4 | 238 | 2 | 41 | TE | 6-4 | 235 | 1977 |
| | | Russ Grimm | P0028209 | LG | 6-3 | 273 | 1 | 57 | G-C | 6-3 | 273 | 1981 |
| | 1983 | Ken Coffey | P0027789 | SS | 6-0 | 190 | 2 | 37 | DB | 6-0 | 193 | 1984 |
| | 1987 | Alvin Walton | P0028949 | SS | 6-0 | 180 | 8 | 25 | DB | 6-0 | 180 | 1986 |
| | | Jeff Bostic | P0027583 | C | 6-2 | 261 | 4 | 53 | C | 6-2 | 268 | 1980 |
| | | Scott Galbraith | P0028266 | TE | 6-0 | 185 | 1 | 85 | TE | 5-8 | 185 | 1984 |
| | | Mark May | P0028910 | RT | 6-6 | 295 | 7 | 70 | G-T-C | 6-6 | 295 | 1981 |
| | | Rickey Sanders | P0029449 | WR | 5-11 | 180 | 2 | 83 | WR | 5-11 | 182 | 1986 |
| | | Andre Collins | P0027801 | LB | 6-1 | 231 | 2 | 93 | LB | 6-1 | 237 | 1990 |
| | | Danny Copeland | P0027824 | SS | 6-2 | 211 | 2 | 46 | DB | 6-2 | 210 | 1989 |
| | | Ed Simmons | P0029552 | LT | 6-5 | 300 | 5 | 79 | T-G | 6-5 | 315 | 1987 |
| | | Gary Clark | P0027769 | WR | 5-9 | 173 | 7 | 84 | WR | 5-9 | 173 | 1985 |
| | | Fred Stokes | P0028739 | LT | 6-3 | 274 | 3 | 72 | T | 6-6 | 294 | 1983 |
| | | Martin Mayhew | P0028913 | CB | 5-8 | 172 | 3 | 23 | DB | 5-8 | 172 | 1989 |
| | | Raleigh McKenzie | P0028955 | LG | 6-2 | 290 | 7 | 63 | C-G-T | 6-2 | 290 | 1985 |
| | | Ricky Ervins | P0028066 | HB | 5-7 | 200 | 1 | 22 | RB | 5-7 | 195 | 1991 |
| | | Stephen Hobbs | P0028422 | WR | 5-11 | 180 | 2 | 80 | WR | 5-11 | 200 | 1990 |
| | | Tim Johnson | P0028585 | DT | 6-3 | 281 | 5 | 77 | DT-DE | 6-3 | 275 | 1987 |
| Seahawks | 1987 | Antonio Gibson | P0028177 | SS | 6-3 | 204 | 2 | 47 | DB | 6-3 | 206 | 1986 |
| | | Julian Holland | P0028411 | HB | 5-8 | 204 | 4 | 24 | HB | 5-8 | 204 | 1981 |
| | | Henry Mayusce | P0029599 | LE | 6-5 | 240 | 7 | 45 | DE | 6-5 | 240 | 1981 |
| | | John Bruce | P0029753 | CB | 6-3 | 240 | 5 | 25 | TE | 6-3 | 242 | 1983 |
| | 1992 | Reuben Mayes | P0028912 | HB | 5-11 | 200 | 6 | 25 | RB | 5-11 | 201 | 1986 |
| | | Vaughan Johnston | P0028587 | MLB | 6-3 | 235 | 5 | 52 | LB | 6-3 | 235 | 1986 |
| | | Quinn Early | P0028021 | WR | 6-0 | 190 | 5 | 54 | WR | 6-0 | 190 | 1988 |
| | | Renaldo Turnbull | P0029789 | LOLB | 6-4 | 248 | 3 | 54 | DE-LB-DT-NT | 6-4 | 250 | 1990 |
| | 1984 | Sam Lumpkin | P0028829 | FS | 6-1 | 206 | 1 | 20 | DB | 6-0 | 206 | 1992 |
| | | Vince Buck | P0027651 | CB | 6-0 | 198 | 1 | 35 | DB | 6-0 | 198 | 1990 |
| | | Dave King | P0038725 | QB | 6-1 | 185 | 5 | 2 | QB | 6-1 | 193 | 1980 |
| | | Jacob Green | P0028258 | LE | 6-6 | 245 | 4 | 62 | DE | 6-6 | 245 | 1980 |
| | 1974 | Keith Simpson | P0028173 | K | 6-2 | 85 | 1 | 92 | K | 5-10 | 185 | 1969 |
| | | Reggie McKenzie | P0028655 | C | 6-2 | 260 | 12 | 64 | C | 6-2 | 268 | 1982 |
| Steelers | 1972 | Leon Lewis | P0038781 | WR | 6-1 | 195 | 1 | 52 | G | 6-2 | 255 | 1973 |
| | | L.C. Greenwood | P0028238 | LE | 6-6 | 245 | 4 | 6 | WR | 6-1 | 196 | 1971 |
| | 1974 | Roy Gerela | P0038173 | K | 5-10 | 85 | 4 | 5 | DE | 6-6 | 245 | 1969 |
| | | Dick Conn | P0027958 | DT | 6-1 | 265 | 6 | 14 | DT-NT | 6-2 | 266 | 1974 |
| | | Dennis Shell | P0027813 | CB | 6-0 | 185 | 1 | 41 | DB | 6-1 | 195 | 1977 |
| | | | P0025525 | SS | 5-11 | 190 | 1 | 33 | DB | 5-11 | 190 | 1971 |

| Team Name | Year | Player Name | GUA Bars | Madden 2007 PC | | | | | ESPN Football Encyclopedia | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Position | Height | Weight | Yrs Pro | Jersey No. | Position | Height | Weight | First Year in NFL |
| | | Ernie Holmes | P0028436 | DT | 6-3 | 260 | 3 | 93 | DT-NT | 6-3 | 260 | 1972 |
| | | Jack Ham | P0028806 | LOLB | 6-1 | 225 | 4 | 95 | LB | 6-1 | 225 | 1971 |
| | 1975 | Joe Clecko | P0027768 | CG | 6-3 | 250 | 4 | 53 | DE-G | 6-3 | 250 | 1971 |
| | | Randy Grossman | P0028377 | TE | 6-1 | 215 | 4 | 4 | TE | 6-1 | 218 | 1974 |
| | | Terry Hanratty | P0028322 | QB | 6-1 | 210 | 4 | 4 | QB | 6-1 | 210 | 1969 |
| | 1975 | Dave Reavis | P0029323 | T | 6-5 | 254 | 2 | 70 | E-G | 6-5 | 257 | 1974 |
| | 1975 | Robin Cole | P0027793 | LOLB | 6-2 | 220 | 2 | 98 | DE-DE | 6-2 | 220 | 1977 |
| | 1978 | Ron Johnson | P0028584 | CB | 5-10 | 200 | 2 | 41 | DB | 5-10 | 200 | 1978 |
| | 1979 | Ted Pearson | P0029244 | C | 6-5 | 259 | 2 | 63 | LB-CG | 6-5 | 244 | 1979 |
| | 1979 | Dwayne Woodruff | P0029074 | CB | 5-11 | 189 | 2 | 22 | DB | 5-11 | 198 | 1979 |
| | | Rick Moser | P0029070 | HB | 6-0 | 210 | 2 | 36 | RB | 6-0 | 210 | 1978 |
| | 1995 | Dermonti Dawson | P0027913 | C | 6-2 | 288 | 8 | 63 | CG | 6-2 | 288 | 1988 |
| | 1995 | Eric Pegram | P0029238 | HB | 5-10 | 195 | 5 | 46 | RB | 5-10 | 195 | 1991 |
| | | Joey Porter | P0029171 | LB | 6-1 | 221 | 7 | 12 | LB | 6-1 | 221 | 1989 |
| | | Levon Kirkland | P0028697 | MLB | 6-1 | 261 | 4 | 58 | LB | 6-1 | 270 | 1992 |
| Vikings | 1969 | Alan Page | P0029192 | DH | 6-4 | 195 | 3 | 95 | DE | 6-4 | 245 | 1967 |
| | | Bob Grim | P0028268 | WR | 6-0 | 195 | | 4 | WR | 6-0 | 200 | 1967 |
| | | Gary Larsen | P0028786 | DT | 6-5 | 258 | 3 | 94 | DT | 6-5 | 261 | 1964 |
| | | Gene Washington | P0028964 | WR | 6-3 | 208 | 3 | 85 | WR | 6-3 | 208 | 1967 |
| | | Karl Kassulke | P0028654 | SS | 6-0 | 195 | 7 | 29 | DB | 6-0 | 195 | 1963 |
| | | Jim Lindsey | P0028859 | AOLB | 6-2 | 222 | 3 | 38 | DB | 6-2 | 238 | 1966 |
| | | Wally Hilgenberg | P0028756 | C | 6-3 | 237 | 8 | 57 | LB | 6-3 | 237 | 1964 |
| | 1973 | Mick Tingelhoff | P0028940 | C | 6-2 | 231 | 6 | 53 | C | 6-2 | 237 | 1962 |
| | 1973 | Mike Reilly | P0028738 | ROLB | 6-3 | 235 | 6 | 8 | LB | 6-3 | 225 | 1964 |
| | | Bob Berry | P0028841 | QB | 5-11 | 185 | 9 | 8 | QB | 5-11 | 185 | 1965 |
| | | Carl Eller | P0028118 | LE | 6-6 | 247 | 10 | 80 | DE | 6-6 | 247 | 1964 |
| | | Chuck Foreman | P0028976 | HB | 6-2 | 207 | 1 | 44 | RB | 6-2 | 210 | 1973 |
| | | Dave Osborn | P0028472 | HB | 6-0 | 208 | 9 | 41 | RB | 6-0 | 208 | 1965 |
| | 1974 | Gary Ballman | P0028991 | TE | 6-0 | 215 | 12 | 42 | RB | 6-1 | 215 | 1962 |
| | | Nate Wright | P0028000 | CB | 5-11 | 180 | 5 | 43 | DB | 5-11 | 188 | 1969 |
| | | Ron Yary | P0028409 | RT | 6-5 | 255 | 6 | 73 | T | 6-5 | 255 | 1968 |
| | 1974 | Wally Hilgenberg | P0028831 | ROLB | 6-3 | 229 | 10 | 57 | LB-CG | 6-3 | 229 | 1964 |
| | | Dan Larsonneur | P0028069 | | 6-6 | 250 | 8 | 94 | DE | 6-6 | 196 | 1974 |
| | 1974 | Fred McNeill | P0027560 | LOLB | 6-2 | 220 | 1 | 99 | LB | 6-2 | 229 | 1974 |
| | | Matt Blair | P0028972 | RT | 6-5 | 229 | 1 | 59 | LB | 6-5 | 232 | 1974 |
| | 1975 | Steve Riley | P0028098 | RT | 6-6 | 258 | | 51 | T | 6-5 | 258 | 1974 |
| | 1976 | Mark Mullaney | P0028104 | RE | 6-6 | 242 | 1 | 97 | DE | 6-6 | 242 | 1975 |
| | 1976 | James White | P0029078 | DT | 6-3 | 275 | | 68 | DT-NT | 6-3 | 265 | 1976 |
| | | Windlan Hall | P0028304 | CB | 6-0 | 175 | 3 | 39 | DB | 5-11 | 178 | 1972 |
| | 1998 | Antonio Banks | P0027574 | CB | 5-10 | 195 | 1 | 43 | DB | 5-10 | 203 | 1998 |
| | | LeRoy Daniel | P0028932 | MLB | 6-0 | 230 | | 56 | LB | 6-0 | 230 | 1997 |
| | | Jeff Christy | P0027759 | C | 6-3 | 285 | 6 | 64 | C | 6-3 | 284 | 1993 |
| | | John Randle | P0028311 | DT | 6-1 | 261 | 16 | 93 | DT-DE | 6-1 | 290 | 1990 |

Sources: The ESPN Football Encyclopedia, the Second Ed. by Pete Palmer, Scribing Publishing, 2007; Madden 2007 Electronic Arts Inc. 2006, PC DVD-ROM.

EXHIBIT E

# DEWEY & LEBOEUF LLP

... ..........  .. ... .......cas
New York, NY 10019-6092

tel +1 212 259 8070
fax +1 212 259 6333
rtaub@dl.com

March 28, 2008

RECEIVED

MAR 3 1 2008

MANATT, PHELPS ......... LLP

BY FEDERAL EXPRESS

Ryan S. Hilbert
Manatt, Phelps & Phillips, LLP
1001 Page Mill Road, Building 2
Palo Alto, CA 94304

Re:   *Parrish, et al. v. NFLPA, et al. (N.D. Cal. No. C07 0943 WHA)*

Dear Ryan:

Enclosed please find a disc ("NFLPI013") bearing TIFF files for the following Bates range with a corresponding Concordance load-file: PI131053 — PI133023.

By making this production, Defendants do not waive any objection that Defendants may assert as to the relevance, admissibility or other aspect of these documents. Defendants reserve their prior objections to Plaintiffs' requests for production of documents, and this production is made subject to and without waiver of Defendants' written objections and responses thereto.

Finally, I remind you that we are producing these documents pursuant to the terms of the Stipulated Protective Order entered on July 30, 2007. Please note that if we have produced any documents that are non-responsive to Plaintiffs' requests or privileged communications or attorney work-product, the production of those documents was inadvertent and should not be construed as a waiver of privilege on our part.

Very truly yours,

Roy Taub

Enclosure

# EXHIBIT F

| | |
|---|---|
| 1 | **In The Matter Of** |
| 2 | --------------------------------------------------------x |
| 3 | BERNARD PAUL PARRISH, HERBERT : |
| | ANTHONY ADDERLEY, WALTER : |
| 4 | ROBERTS III, : |
| | Plaintiffs : |
| 5 | : |
| 6 | : |
| | -v- : |
| 7 | : |
| | : |
| 8 | NATIONAL FOOTBALL LEAGUE : |
| | PLAYERS ASSOCIATION and : |
| 9 | NATIONAL FOOTBALL LEAGUE : |
| 10 | PLAYERS INCORPORATED d/b/a/ : |
| | PLAYERS INC, : **EXPERT REPORT OF** |
| 11 | Defendants : **DANIEL A. RASCHER** |
| | --------------------------------------------------------x |
| 12 | |

## I. QUALIFICATIONS

I am Director of Academic Programs for the Sport Management Master's Program and Associate Professor at the University of San Francisco ("USF"). I teach courses in sport economics and finance to graduate students. I am also a Managing Partner of OSKR, LLC, an economic consulting firm specializing in applying economic analysis to complex legal issues as well as President of SportsEconomics, LLC, ("SportsEconomics") an economic, finance, and marketing research consulting firm focused on the sports industry. Formerly, I was an Assistant Professor at USF and an Assistant Professor at the University of Massachusetts, Amherst. I was also previously Principal at LECG, LLC, a provider of expert economic consulting and testimony.

I received a Ph.D. in Economics from the University of California at Berkeley. I have published numerous articles in the field of sports economics and finance and have worked on dozens of projects involving the sports industry and other industries. My curriculum vitae is attached to this report in Appendix B.

1

that the development of customer loyalty and brand value is partially based on historical teams and players.[2] Additionally, in the Madden football video game by Electronic Arts, Inc. ("EA"), it is possible to use retired players in the game,[3] which indicates that there is value to EA in having the retired players in the game. In fact, correspondence from Andy Feffer, COO of the NFLPA, indicates that the NFLPA/NFLPI received money for this value, albeit at below market rates.[4] As another example, retro-themed jerseys helped drive the sale of NFL merchandise in 2006, which demonstrates the continued popularity of the NFL's past.[5] Along these lines, Sports Illustrated recently featured a story on "How Johnny Unitas and Raymond Berry Invented the Modern NFL."[6]

   2) *Do the NFLPA/NFLPI LM-2 documents reflect the licensing revenues that have actually been paid to players?*

   From the detail in the LM-2's, I have been able to determine what the NFLPA reported as total gross licensing revenue received in each year, 2003-2007, and the amounts paid to players.[7] For example, in 2007, the total group licensing revenue received, as reported on the NFLPA's LM-2, was $49.8 million, and the total amount disbursed to players was reported as $26.9 million. I have summarized the five years from 2003 – 2007 in Exhibit 1 in Appendix A.

   To understand the *actual* division of the NFL players' licensing revenue, I reviewed

---

[2] See Ross, Stephen et al. (2006). Development of a Brand Scale to Measure Team Brand Associations in Professional Sport. *J. of Sport Management*, Vol. 20; Underwood, Robert et al. (2001). Building service brands via social identity: Lessons from the sports marketplace. *J. of Marketing Theory and Practice*, Vol. 9(1); and Beverland, Michael (2005). Brand management and the challenge of authenticity. *The J. of Product and Brand Management*, Vol. 14(7).
[3] See First wave of Madden invasion hits as EA ships Madden NFL 2001 for the PlayStation. *Market Wire*, August 2000. The 2007 version of the game was available as a "Hall of Fame" edition where gamers could play as their favorite historical team or player.
[4] Email from Andy Feffer to Paul Cairns, cc: Joe Nahra, November 1, 2007 (PI121593).
[5] See Yost, Mark (2006). *Tailgating, Sacks and Salary Caps : How the NFL Became the Most Successful Sports League in History*. Dearborn Trade.
[6] Sports Illustrated, April 28, 2008 (cover).
[7] In determining this figure, I have distinguished "Royalties," which I have assumed is Group Licensing revenue from "Player Marketing," which I have assumed is licensing revenue for five or fewer players. See Deposition of Glenn M. Eyrich, February 12, 2008 ("Eyrich Deposition"), pp. 64 – 69. See also notes to Exhibit 1 for more detail.

# EXHIBIT G

**In The Matter Of**

-------------------------------------------------x

BERNARD PAUL PARRISH, HERBERT :
ANTHONY ADDERLEY, WALTER
ROBERTS III, :
         Plaintiffs :
          :

-v- :
          :

NATIONAL FOOTBALL LEAGUE :
PLAYERS ASSOCIATION and :
NATIONAL FOOTBALL LEAGUE :
PLAYERS INCORPORATED d/b/a/ :
PLAYERS INC, : **SUPPLEMENTAL REPORT OF**
         Defendants : **DANIEL A. RASCHER**

-------------------------------------------------x


     This report is submitted pursuant to Federal Rule of Civil Procedure 26(e)(2) and this Court's standing orders for the purpose of identifying additional material identified since the filing of my previous reports and/or deposition.[1]  I have previously submitted two expert reports, one on May 23 ("Expert Report") and a reply report ("Reply Report") on July 26, and identified the materials on which I relied for the opinions expressed in those reports.  Since then, I have identified sources that provide additional support for my previously stated opinions.  This supplemental report identifies those sources, which are also documented in Appendix A.

------------------------

[1] My understanding of this rule is that any additions or changes to the information an expert relied upon in an expert report or during deposition must be disclosed by the time the party's pretrial disclosures under Rule 26(a)(3) are due. Counsel informs me that this deadline has been extended to August 27, 2008.

First, since I filed my two expert reports, I performed an econometric analysis based on data which I had previously used in my academic work showing the relationship between past Super Bowl victories and team's licensing rankings. This analysis (along with the supporting materials) was disclosed prior to my deposition, and I was asked questions about it and its underlying sources by Defendants' counsel during my deposition.

Second, I have been provided with a summary exhibit of 581 class members whose names and numbers do not appear in the Madden 2007, but for whom a near-substitute (un-named players with virtually the same height, weight, years of service, team, and position) is included in the game. I did not prepare this list, but I have reviewed the list generally for accuracy. I have also reviewed the underlying materials that were used to create it, including (i) the 2007 Madden Game for the PC; (ii) the retired player GLAs produced by Defendants in this case and (iii) several books used for statistical reference: (a) the ESPN Pro Football Encyclopedia (second edition),[2] and Total Football II: The Official Encyclopedia of the National Football League.[3] I rely upon this list to the extent that it supports and expands on the points raised in my Expert Report and in that section of my Reply Report in which I referenced sixteen such players with near-substitutes included in the game.[4] The list provides further support for my opinion that retired players' identities (or, in the case of

---

[2] Pete Palmer is recognized as an accepted authority in the sports industry and his books, including, The ESPN Pro Football Encyclopedia, are cited to by peer-reviewed economics and business literature. I have spoken with Doug Drinen, the person responsible for the www.pro-football-reference.com website, a website relied on in my July 26th report, and he confirmed that the statistical information on his website was taken directly from the ESPN Pro Football Encyclopedia.

[3] Total Football II: The Official Encyclopedia of the National Football League., Matthew Silverman (Managing Editor), edited by Bob Carroll, Michael Gershman, David Neft, John Thorn, and the Elias Sports Bureau. HarperCollins Publishers, 1999. This encyclopedia relies on work by the Elias Sports Bureau, as well as archival research in hundreds of libraries. Moreover, Jim Gigliotti of NFL Properties "eyeballed every word" (page vii) and the National Football League was "an active participant in its creation." (page 1).

[4] See Expert Report at 4-5; Reply Report at 13-15, footnote 37.

2

Madden 2007, near-identities) have value, including with respect to products such as football video games.

Respectfully submitted this 27th day of August, 2008,

_____

Daniel A. Rascher, Ph.D.

3

# Appendix A: Documents Considered (Supplemental)

**LITERATURE**

Carroll, B., Gershman, M., Neft, D., Thorn, J., and the Elias SPorts Bureau._Total Football II: The Official Encyclopedia of the National Football League_, Matthew Silverman (Managing Editor),HarperCollins Publishers, 1999.

Palmer, P., Pullis, K., Lahman, S., Maher, T., Silverman, M., Gillette, G., _The ESPN Pro Football Encylopedia Second Edition_, Sterling Publishing, 2007.

**DATA**

final_.xls

Confidential

# PROOF OF SERVICE

I, Donna L. Wishon, declare:

I am a resident of the State of California and over the age of eighteen years, and not a party to the within action; my business address is 1001 Page Mill Road, Building 2, Palo Alto, CA 94304-1006. On August 27, 2008, I served the following documents:

1.   **Supplemental Report of Daniel A. Rascher**

☐   By placing the document(s) listed above in a sealed envelope with postage thereon fully prepaid, in the United States mail, addressed as set forth below.

☐   By transmitting via facsimile the document listed above to the fax number(s) set forth below on this date before 5:00 p.m.

☒   By placing the document(s) listed above in a sealed Federal Express envelope and affixing a pre-paid air bill, and causing the envelope to be delivered to a Federal Express agent for overnight delivery.

☒   By electronic mail to the below email addresses:

| | |
|---|---|
| Jeffrey L, Kessler, Esq.<br>David G. Feher, Esq.<br>Eamon O'Kelly, Esq.<br>David Greenspan, Esq.<br>Dewey & LeBoeuf LLP<br>1301 Avenue of the Americas<br>New York, NY 10019-6092<br>Email: jkessler@dl.com; dfeher@dl.com;<br>dgreenspan@dl.com; jclark@dl.com;<br>rtaub@dl.com; MDonovan@dl.com;<br>ipapendick@dl.com; lcaplan@dl.com | Kenneth L. Steinthal, Esq.<br>Joseph Wetzel, Esq.<br>Weil, Gotshal & Manges, LLP<br>201 Redwood Shores Parkway<br>Redwood Shores, CA 94065<br>Email: bruce.meyer@weil.com;<br>Joseph.Wetzel@weil.com |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on August 27, 2008, at Palo Alto, California.

_Donna L. Wishon_