Todd Padnos (Bar No. 208202)
*tpadnos@dl.com*
DEWEY & LEBOEUF LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111
Tel: (415) 951-1100; Fax: (415) 951-1180

Jeffrey L. Kessler (*pro hac vice*)
*jkessler@dl.com*
David G. Feher (*pro hac vice*)
*dfeher@dl.com*
David Greenspan (*pro hac vice*)
*dgreenspan@dl.com*
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, NY 10019
Tel: (212) 259-8000; Fax: (212) 259-6333

Kenneth L. Steinthal (*pro hac vice*)
*kenneth.steinthal@weil.com*
WEIL, GOTSHAL & MANGES LLP
201 Redwood Shores Parkway
Redwood Shores, CA 94065
Tel: (650) 802-3000; Fax: (650) 802-3100

Bruce S. Meyer (*pro hac vice*)
*bruce.meyer@weil.com*
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY 10153
Tel: (212) 310-8000; Fax: (212) 310-8007

Attorneys for Defendants National Football League Players Association
and National Football League Players Incorporated d/b/a Players Inc

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA - SAN FRANCISCO DIVISION**

| | |
|---|---|
| BERNARD PAUL PARRISH, HERBERT ANTHONY ADDERLEY, WALTER ROBERTS III,<br><br>       Plaintiffs,<br><br>v.<br><br>NATIONAL FOOTBALL LEAGUE PLAYERS ASSOCIATION and NATIONAL FOOTBALL LEAGUE PLAYERS INCORPORATED d/b/a/ PLAYERS INC,<br><br>       Defendants. | Case No. C 07 0943 WHA<br><br>Honorable William H. Alsup<br><br>**DEFENDANTS' PRETRIAL DISCLOSURES PURSUANT TO FED. R. CIV. P. 26(a)(3)** |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, California 94111

---

Defendants' Pretrial Disclosures                                    Civ. Action No. C07 0943 WHA

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, California 94111

Pursuant to Federal Rule of Civil Procedure 26(a)(3) and the Guidelines for Trial and Final Pretrial Conference in Civil Jury Cases Before the Honorable William Alsup, Defendants National Football League Players Association and National Football League Players Incorporated d/b/a Players Inc ("Defendants") hereby make their Pretrial Disclosures to plaintiffs Bernard Paul Parrish, Herbert Anthony Adderley, and Walter Roberts III ("Plaintiffs").

These Pretrial Disclosures are subject to all appropriate objections that would require the exclusion of any information contained herein if introduced as evidence in court. All such objections are reserved and may be interposed at the time of trial. No admissions of any nature whatsoever are implied or should be inferred. Defendants reserve the right to supplement or amend these lists, as well as to call any witnesses disclosed by Plaintiffs. Defendants specifically reserve their right to supplement their exhibit list disclosures with documents from the Bates range LAIRD000001 to LAIRD001698, which were not produced to Defendants until August 26, 2008, one day before these disclosures were due.

## PRETRIAL DISCLOSURES

I. **Witnesses Defendants Expect to Call to Testify at Trial Either Live or by Deposition**

- Doug Allen, National Executive Director and Chief Negotiator, Screen Actors Guild, 5757 Wilshire Boulevard, Los Angeles, CA 90036, 323-954-1600 (may be appearing in person or by deposition);

- Trace Armstrong, Head of Sports Coaches Division, Creative Artists Agency, 222 South Central Avenue, Suite 1008, St. Louis, MO 63105, 314-862-5560;

- Richard Berthelsen, Interim Executive Director and General Counsel, National Football League Players Association, 1133 20th Street, NW, Washington, D.C. 20036, 800-372-2000 (may be appearing in person or by deposition);

- Steve Byrd, Executive Vice President of Sales & Marketing, STATS, Inc., 2275 Shermer Road, Northbrook, IL 60062, 847-583-2100;

1    • Linda Castillon, Vice President of Licensing, Fathead, LLC, 1136 Saint

2    Gregory Street, Suite 135, Cincinnati, OH 45202, 513-706-9449;

3    • Glenn Eyrich, Partner, Calibre CPA Group, 1850 K Street NW, Suite 1050,

4    Washington, DC 20006, 202-331-9880 (may be appearing in person or by

5    deposition);

6    • Christine Finch, President of Entertainment and Licensing, or Todd

7    McFarlane, President, Todd McFarlane Productions, 1711 W. Greentree

8    Drive, Suite 208, Tempe, AZ 85284, 408-491-7070;

9    • Dan Goich (address and telephone information previously provided to

10   Plaintiffs);

11   • G. Steve Jizmagian, President, SJ Capital, 601 California Street, Suite

12   1300, San Francisco, CA 94108, (415) 421-5000;

13   • Willie Lanier (address and telephone information previously provided to

14   Plaintiffs);

15   • Joel Linzner, Executive Vice President of Business and Legal Affairs,

16   Electronic Arts, Inc., 209 Redwood Shores Parkway, Redwood City, CA

17   94065, 650-628-7241 (may be appearing in person or by deposition);

18   • Michael McBath (address and telephone information previously provided

19   to Plaintiffs);

20   • Dr. Roger G. Noll, Professor Emeritus, Stanford University Economics

21   Department, 579 Serra Mall, Stanford, CA 94305, (650) 723-2297;

22   • Adam Sullins, Vice President and General Counsel, The Upper Deck

23   Company, 5909 Sea Otter Place, Carlsbad, CA 92010, 760-929-6500.

24   **II.    <u>Witnesses Defendants Expect to Present at Trial by Deposition</u>**

25   • Warren Friss, Vice President and Entertainment General Manager, Topps

26   Company, One Whitehall Street, New York, NY 10004, 212-376-0300;

27   • Adam Zucker, Director of Sports Licensing, Topps Company, One

28   Whitehall Street, New York, NY 10004, 212-376-0300;

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, California 94111

1  • Gene Upshaw, former Executive Director, National Football League

2  Players Association, and former Chairman, National Football League

3  Players Incorporated.

4  **III.**  **Witnesses Defendants May Call if the Need Arises**

5  • Herbert Anthony Adderley (address and telephone information in

6  possession of Plaintiffs) (by deposition);

7  • Patricia Allen (address and telephone information previously provided to

8  Plaintiffs) (may be appearing in person or by deposition);

9  • Walter Beach III (address and telephone information in possession of

10  Plaintiffs) (by deposition);

11  • Tim Brown (address and telephone information previously provided to

12  Plaintiffs);

13  • Andre Collins, Director of Retired Players Department, National Football

14  League Players Association, 1133 20th Street, NW, Washington, D.C.

15  20036, 800-372-2000;

16  • Bruce Laird (address and telephone information in possession of Plaintiffs)

17  (by deposition);

18  • Muneer Moore, Senior Marketing Manager, National Football League

19  Players Incorporated, 1133 20th Street, NW, Washington, D.C. 20036,

20  800-372-2000;

21  • Clifton McNeil, Jr. (address and telephone information in possession of

22  Plaintiffs) (by deposition);

23  • Joseph Nahra, Staff Counsel, National Football League Players

24  Association, 1133 20th Street, NW, Washington, D.C. 20036, 800-372-

25  2000 (may be appearing in person or by deposition);

26  • Bernard Paul Parrish (address and telephone information in possession of

27  Plaintiffs) (by deposition);

28

Defendants' Pretrial Disclosures                                    Civ. Action No. C07 0943 WHA

- Steve Saxon, Partner, Groom Law Group, 1701 Pennsylvania Avenue, NW, Washington, D.C. 20006, 202-857-0620 (may be appearing in person or by deposition);

- Howard Skall (address and telephone information previously provided to Plaintiffs) (may be appearing in person or by deposition).

**IV.** **Defendants' Exhibits**

- The list of exhibits Defendants expect to offer and those it may offer if the need arises is attached hereto as Exhibit 1.

Date: August 27, 2008                    DEWEY & LEBOEUF LLP


BY: ___/s/ Jeffrey L. Kessler_____

Jeffrey L. Kessler
Attorneys for Defendants

# EXHIBIT 1

# DEFENDANTS' PROPOSED EXHIBIT LIST

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| | | | | | **EXHIBITS DEFENDANTS EXPECT TO OFFER** | |
| 1. | PI101842 | PI101856 | | 8/29/2007 | STATS LLC License Agreement, Effective 3/1/2007 | |
| 2. | PI090965 | PI091010 | Eyrich Ex. 99 | 1/24/2001 | NFL Sponsorship and Internet Agreement | |
| 3. | PI000002 | | Adderley Ex. 167; Eyrich Ex. 86 | 5/1/2001 | Adderley GLA, Exp. 2003 | |
| 4. | PI000001 | | Adderley Ex. 168; Upshaw Ex. 110 | 11/22/2002 | Adderley GLA, Exp. 2005 | |
| 5. | PI016913 | PI016914 | | 3/24/2005 | Upper Deck- Ottis Anderson Ad Hoc | |
| 6. | PI017012 | PI017013 | | 3/30/2005 | Upper Deck- Tony Dorsett Ad Hoc | |
| 7. | PI017040 | PI017041 | | 3/24/2005 | Upper Deck- Chuck Foreman Ad Hoc | |
| 8. | PI017109 | PI017110 | | 3/14/2005 | Upper Deck – Harold Jackson Ad Hoc | |
| 9. | PI017194 | | | 3/31/2005 | Upper Deck- Don Maynard Ad Hoc | |
| 10. | PI017316 | PI017317 | | 3/14/2005 | Upper Deck- Mark Van Eeghan Ad Hoc | |

# PARRISH PROPOSED EXHIBIT LIST

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 11. | PI016900 | PI016901 | | 3/30/2005 | Upper Deck- Troy Aikman Ad Hoc | |
| 12. | PI016906 | PI016907 | | 3/10/2005 | Upper Deck- Marcus Allen Ad Hoc | |
| 13. | PI017203 | PI017204 | | 3/31/2005 | Upper Deck- Joe Montana Ad Hoc | |
| 14. | PI016929 | PI016930 | | 3/24/2005 | Upper Deck- Raymond Berry Ad Hoc | |
| 15. | PI016981 | PI016982 | | 3/24/2005 | Upper Deck-Len Dawson Ad Hoc | |
| 16. | PI016971 | PI016972 | | 3/31/2005 | Upper Deck- Cris Collinsworth Ad Hoc | |
| 17. | PI017047 | PI017048 | | 3/31/2005 | Upper Deck- Dan Fouts Ad Hoc | |
| 18. | PI017050 | PI017051 | | 3/11/2005 | Upper Deck- Russ Francis Ad Hoc | |
| 19. | PI017062 | PI017063 | | 3/11/2005 | Upper Deck- L.C. Greenwood Ad Hoc | |
| 20. | PI017073 | PI017074 | | 3/14/2005 | Upper Deck- Jack Ham Ad Hoc | |
| 21. | PI017082 | PI017083 | | 3/14/2005 | Upper Deck- Franco Harris Ad Hoc | |
| 22. | PI017094 | PI017095 | | 3/22/2005 | Upper Deck- Paul Hornung Ad Hoc | |
| 23. | PI017104 | PI017105 | | 3/31/2005 | Upper Deck- Bo Jackson Ad Hoc | |
| 24. | PI017120 | | | 3/30/2005 | Upper Deck- Deacon Jones Ad Hoc | |
| 25. | PI017152 | PI017153 | | 3/17/2005 | Upper Deck- Steve Largent Ad Hoc | |
| 26. | PI017162 | PI017163 | | 3/30/2005 | Upper Deck- James Lofton Ad Hoc | |

# PARRISH PROPOSED EXHIBIT LIST

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 27. | PI017183 | | | 3/31/2005 | Upper Deck- Jim Marshall Ad Hoc | |
| 28. | PI017287 | PI017288 | | 3/14/2005 | Upper Deck- Joe Theismann Ad Hoc | |
| 29. | PI017205 | PI017206 | | 3/14/2005 | Upper Deck- Lenny Moore Ad Hoc | |
| 30. | PI017215 | PI017216 | | 3/14/2005 | Upper Deck- Ozzie Newsome Ad Hoc | |
| 31. | PI017235 | PI017236 | | 3/31/2005 | Upper Deck- Jim Plunkett Ad Hoc | |
| 32. | PI017219 | PI017220 | | 3/22/2005 | Upper Deck- Merlin Olson Ad Hoc | |
| 33. | PI017277 | PI017278 | | 3/14/2005 | Upper Deck- Charley Taylor Ad Hoc | |
| 34. | PI088512 | PI088513 | Adderley Ex. 171 | 3/10/2005 | Adderley Ad Hoc with Upper Deck | |
| 35. | PI000100 | PI000110 | D. Allen Ex. 56 | 4/25/2006 | EA-HOF License Agreement | |
| 36. | PI051532 | PI051542 | | 5/24/2006 | Financial Records Regarding HOF Deal | |
| 37. | PI009619 | | | 5/28/2004 | EA- Joe Greene Ad Hoc | |
| 38. | PI067232 | | | 6/15/2004 | EA- Cris Carter Ad Hoc | |
| 39. | PI067235 | | | 7/27/2004 | EA- Eric Dickerson Ad Hoc | |
| 40. | PI067250 | | | 9/28/2004 | EA- Darrell Green Ad Hoc | |
| 41. | PI067241 | | | 7/28/2004 | EA- Bo Jackson Ad Hoc | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 42. | PI067223 | | | 5/28/2004 | EA- Anthony Munoz Ad Hoc | |
| 43. | PI009632 | | | 5/28/2004 | EA- Mike Singletary Ad Hoc | |
| 44. | PI067229 | | | 6/1/2004 | EA- Jack Lambert Ad Hoc | |
| 45. | PI067244 | | | 8/3/2004 | EA- Sterling Sharpe Ad | |
| 46. | PI067238 | | | 7/28/2004 | EA- Joey Browner Ad Hoc | |
| 47. | EA000003 | EA000004 | | 7/28/2004 | EA- Bo Jackson Ad Hoc | |
| 48. | EA000009 | EA0000010 | | 7/27/2004 | EA- Eric Dickerson Ad Hoc | |
| 49. | EA000013 | EA000014 | | 7/28/2004 | EA- Joey Browner Ad Hoc | |
| 50. | EA000021 | EA000022 | | 8/3/2004 | EA- Sterling Sharpe Ad Hoc | |
| 51. | PI067217 | | | 5/28/2004 | EA- Randall Cunningham Ad Hoc | |
| 52. | PI140852 | PI140855 | | June 2004 | June 2004 Touchback | |
| 53. | PI000133 | PI000146 | | 3/01/2000 | 2000 PA-PI Agreement | |
| 54. | PI095951 | | Eyrich Ex. 96 | | Equal Share Licensing Royalty Distribution Criteria for 2002 Season | |
| 55. | PI095964 | | Eyrich Ex. 96A | | Equal Share Licensing Royalty Distribution Criteria for 2003 Season | |

# PARRISH PROPOSED EXHIBIT LIST

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 56. | PI095966 | | Eyrich Ex. 96B | | Equal Share Licensing Royalty Distribution Criteria for 2004 Season | |
| 57. | PI095965 | | Eyrich Ex. 96C | | Equal Share Licensing Royalty Distribution Criteria for 2005 Season | |
| 58. | PI095962 | | Eyrich Ex. 96D | | Equal Share Licensing Royalty Distribution Criteria for 2006 Season | |
| 59. | PI131018 | PI131034 | Eyrich Ex. 92; Upshaw Ex. 125 | 5/09/1994 | 1994 PA-PI License Agreement | |
| 60. | PI000145 | PI000146 | Eyrich Ex. 91; Upshaw Ex. 124; D.Allen Ex.15 | 2/28/2006 | 2006 Amendment to the PA-PI Licensing Agreement | |
| 61. | PI131035 | PI131052 | Eyrich 93; Upshaw Ex. 126 | 1/13/1995 | Duff & Phelps Capital Markets Co. Opinion Relating to their Analysis of the Licensing Operations | |
| 62. | PI095967 | PI096026 | Eyrich Ex. 97 | 3/1/2006-2/28/2007 | PA Financial Statement: 2006-2007 | |
| 63. | PI000055 | PI000071 | D. Allen Ex. 28 | 12/8/2004 | EA License Agreement, Effective 3/1/2005 | |

# PARRISH PROPOSED EXHIBIT LIST

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 64. | PI000070 | | | Undated | Attachment A to EA License Agreement – Active Player GLA Form | |
| 65. | PI007088 | PI007144 | | 3/1/2001 | Upper Deck- NFLPA License Agreement, Effective 3/1/2001 | |
| 66. | PI008095 | PI008108 | | 6/12/2003 | All Sport Entertainment License Agreement, Effective 3/1/2003 | |
| 67. | PI007549 | PI007560 | | Undated | AOL LLC License Agreement, Effective 3/1/2006 | |
| 68. | PI007561 | PI007574 | | 7/8/2005 | America Online License Agreement, Effective 3/1/2005 | |
| 69. | PI007300 | PI007312 | | 6/7/2007 | American City Business Journals dba Sporting News License Agreement, Effective 3/1/2006 | |
| 70. | PI007653 | PI007678 | | 8/18/2005 | CDM Fantasy Sports License Agreement, Effective 3/1/2005 | |
| 71. | PI007760 | PI007773 | | 7/7/2006 | ESPN/Starwave Partners License Agreement, Effective 3/1/2006 | |
| 72. | PI007424 | PI007436 | | 6/16/2006 | Excalibur Electronics License Agreement, Effective 3/1/2006 | |
| 73. | PI008021 | PI008033 | | 6/7/2006 | F&W Publications License Agreement, Effective 3/1/2006 | |

# PARRISH PROPOSED EXHIBIT LIST

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 74. | PI007823 | PI007834 | | 1/23/2004 | Fanball License Agreement, Effective 3/1/2003 | |
| 75. | PI007835 | PI007868 | | 6/22/2004 | Fantasy Sports Championships, Inc. License Agreement, Effective 3/1/2003 | |
| 76. | PI007983 | PI007995 | | 6/22/2005 | Fox Sports Interactive Media License Agreement, Effective 3/1/2005 | |
| 77. | PI007970 | PI007982 | | 5/31/2006 | Fox Sports Interactive Media License Agreement, Effective 3/1/2006 | |
| 78. | PI008109 | PI008121 | | 5/31/2006 | Head2Head Sports License Agreement, Effective 3/1/2006 | |
| 79. | PI006335 | PI006347 | | 6/22/2005 | Pro Trade, Inc. License Agreement, Effective 3/1/2005 | |
| 80. | PI007475 | PI007489 | | 1/24/2007 | Pro Trade, Inc. License Agreement, Effective 3/1/2006 | |
| 81. | PI006167 | PI006179 | | 1/18/2006 | PayDay Sports Inc License Agreement, Effective 3/1/2005 | |
| 82. | PI006360 | PI006373 | | 8/10/2004 | RC2 Brands License Agreement, Effective 3/1/2004 | |
| 83. | PI006386 | PI006399 | | 4/14/2006 | RC2 Brands License Agreement, Effective 3/1/2006 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 84. | PI006374 | PI006385 | | 4/1/2003 | Racing Champions ERTL Corp. License Agreement, Effective 3/1/2001 | |
| 85. | PI006663 | PI006677 | | Undated | SportsLine.com License Agreement, Effective 3/1/2006 | |
| 86. | PI006781 | PI006793 | | 7/13/2006 | STATS LLC License Agreement, Effective 3/1/2006 | |
| 87. | PI006878 | PI006891 | | 9/29/2003 | Vulcan Sports Media dba The Sporting News License Agreement, Effective 3/1/2003 | |
| 88. | PI006865 | PI006877 | | 6/7/2006 | Vulcan Sports Media dba The Sporting News License Agreement, Effective 3/1/2006 | |
| 89. | PI007340 | PI007354 | | 4/24/2007 | Yahoo! Inc. License Agreement, Effective 3/1/2006 | |
| 90. | No Bates Number | | Jizmagian Ex. 622 | 6/13/2008 | Expert Report of G. Steven Jizmagian | |
| 91. | No Bates Number | | | 6/13/2008 | Table I to the Report of G. Stephen Jizmagian: Comparison of Retired Player Licensing Revenue and Active Player Shared Pool Revenue | |
| 92. | No Bates Number | | | 6/13/2008 | Table II to the Report of G. Stephen Jizmagian: Comparison of Actual Pool | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 93. | No Bates Number | | Noll Ex. 624 | 6/12/2008 | Expert Report of Roger G. Noll | |
| 94. | No Bates Number | | | 6/12/2008 | Table 1 to the Expert Report of Roger G. Noll: Distribution of Licensing Revenues among Members of the GLA Class, 2003 – early 2008 | |
| 95. | No Bates Number | | | 6/12/2008 | Table 2 to the Expert Report of Roger G. Noll: Distribution of Licensing Revenues among Members of the GLA Class | |
| 96. | No Bates Number | | | 6/12/2008 | Table 3 to the Expert Report of Roger G. Noll: Estimates of Licensing Revenues, Disbursements to Players and Share of Gross Revenues Paid to Players | |
| 97. | No Bates Number | | | 6/12/2008 | Table 4 to the Expert Report of Roger G. Noll: Percentage of Licensing Income Paid to Players | |
| 98. | No Bates Number | | | | Escrow Agreement Form from SunTrust Bank | |
| 99. | No Bates Number | | | Undated | Federal Rule of Evidence 1006 Compilation: Class Members' Royalties (From PI051545-PI051550, PI135609-PI139710, PI139723-PI140368) | |

# PARRISH PROPOSED EXHIBIT LIST

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 100. | No Bates Number | | | Various | Federal Rule of Evidence 1006 Compilation: Class Members' GLAs | |
| **EXHIBITS DEFENDANTS MAY OFFER IF THE NEED ARISES** | | | | | | |
| 101. | No Bates Number | | | | Annual Statement Data.xls prepared for the Expert Report of Roger G. Noll | |
| 102. | No Bates Number | | | | Royalty and Credited Seasons Data.xls prepared for the Expert Report of Roger G. Noll | |
| 103. | PI007490 | PI007502 | | 8/10/2004 | Activa Consumer Promotions License Agreement, Effective 3/1/2004 | |
| 104. | PI007461 | PI007474 | | 11/7/2006 | Activa Consumer Promotions License Agreement, Effective 3/1/2006 | |
| 105. | PI007514 | PI007526 | | 8/30/2006 | Airplay License Agreement, Effective 3/1/2006 | |
| 106. | PI101946 | PI101961 | | 6/29/2007 | AOL LLC License Agreement, Effective 3/1/2007 | |
| 107. | PI007590 | PI007602 | | 12/31/2003 | Atari License Agreement, Effective 3/1/2003 | |
| 108. | PI007575 | PI007589 | D. Allen Ex. 231 | 8/25/2005 | Atari License Agreement, Effective 3/1/2005 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 109. | PI007604 | PI007616 | | 4/10/2006 | Boelter Brands License Agreement, Effective 12/1/2005 | |
| 110. | PI007313 | PI007326 | | 4/27/2007 | Boelter Brands License Agreement, Effective 3/1/2007 | |
| 111. | PI007617 | PI007628 | | 6/16/2005 | Bradford Exchange License Agreement, Effective 3/1/2005 | |
| 112. | PI101670 | PI101680 | | Undated | CBS Interactive Inc. License Agreement, Effective 3/1/2007 | |
| 113. | P1007679 | PI007691 | | 6/7/2005 | Commemorative Tickets.com License Agreement, Effective 3/1/2005 | |
| 114. | PI007692 | PI007704 | | 8/29/2005 | Dallas Cowboys Merchandising License Agreement, Effective 3/1/2005 | |
| 115. | PI007734 | PI007747 | | 1/31/2005 | Donruss Playoff Corp. License Agreement, Effective 3/1/2005 | |
| 116. | PI007720 | PI007733 | | 6/7/2006 | Donruss Playoff Corp. License Agreement, Effective 3/1/2006 | |
| 117. | PI007705 | PI007719 | | 12/8/2006 | Donruss Playoff Corp. License Agreement, Effective 3/1/2007 | |
| 118. | EA000135 | EA000145 | Linzner Ex. 75 | 4/25/2006 | EA-HOF License Agreement | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 119. | PI132982 | PI132992 | | 1/20/2000 | EA License Agreement, Effective 3/1/1998 | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 120. | PI000128 | PI000132 | D.Allen Ex. 24 | 6/29/2000 | Addendum to 1998 EA-PI License Agreement attaching List of Retired Players with Rights Granted | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 121. | PI000111 | PI000122 | D. Allen Ex. 26; Linzner Ex. 71 | 6/18/2001 | EA License Agreement, Effective 3/1/2001 | |
| 122. | PI000123 | PI000126 | D.Allen Ex. 27 | 6/18/2001 | EA Amendment to 2001 License Agreement | |
| 123. | PI000087 | PI000099 | D. Allen Ex. 30 | 8/1/2005 | EA License Agreement, Effective 3/1/2004 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 124. | EA000122 | EA000134 | Linzner Ex. 79 | 8/1/2005 | EA License Agreement, Effective 3/1/2004 | |
| 125. | PI000072 | PI000086 | D.Allen Ex. 29 | 1/31/2005 | EA License Agreement, Effective 3/1/2004 | |
| 126. | EA000107 | EA000121 | Linzner Ex. 65 | 1/31/2005 | EA License Agreement, Effective 3/1/2004 | |
| 127. | EA000090 | EA000106 | Linzner Ex. 67 | 12/8/2004 | EA License Agreement, Effective 3/1/2005 | |
| 128. | PI000042 | PI000054 | | 8/8/2006 | EA License Agreement, Effective 3/1/2006 | |
| 129. | EA000077 | EA000089 | Linzner Ex. 81 | 8/8/2006 | EA License Agreement, Effective 3/1/2006 | |
| 130. | PI000022 | PI000041 | | 1/12/2006 | EA License Agreement, Effective 3/1/2006 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 131. | EA000057 | EA000076 | Linzner Ex. 80 | 1/12/2006 | EA License Agreement, Effective 3/1/2006 | |
| 132. | PI104550 | PI104561 | | undated | Epic Cycle License Agreement, Effective 3/1/2004 | |
| 133. | PI101921 | PI101934 | | 7/10/2007 | ESPN/Starwave Partners License Agreement, Effective 3/1/2006 | |
| 134. | PI007869 | PI007881 | D. Allen Ex. 37 | 6/29/2005 | Fathead License Agreement, Effective 3/1/2005 | |
| 135. | PI101962 | PI101975 | | 9/6/2007 | Fathead License Agreement, Effective 3/1/2007 | |
| 136. | PI007946 | PI007958 | | 7/23/2003 | Flipp License Agreement, Effective 3/1/2003 | |
| 137. | PI007996 | PI008008 | | 10/9/2004 | Fox Sports Interactive Media License Agreement, Effective 3/1/2004 | |
| 138. | PI101897 | PI101920 | | 8/7/2007 | Fox Sports Interactive Media License Agreement, Effective 3/1/2007 | |
| 139. | PI008034 | PI008046 | | 7/7/2004 | Game Time LLC License Agreement, Effective 3/1/2004 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 140. | PI008047 | PI008059 | | 8/17/2006 | GameWear License Agreement, Effective 33/1/2006 | |
| 141. | PI008060 | PI008073 | | 8/30/2005 | Gracelyn, Inc. License Agreement, Effective 3/1/2005 | |
| 142. | PI126542 | PI126554 | | Undated | GSI License Agreement, Effective 3/1/2006 | |
| 143. | PI101870 | PI101883 | | 9/30/2007 | Head2Head Sports License Agreement, Effective 3/1/2007 | |
| 144. | PI008122 | PI008134 | | 9/10/2004 | Healy Awards License Agreement, Effective 3/1/2004 | |
| 145. | PI007437 | PI007449 | | 12/19/2006 | Healy Awards License Agreement, Effective 3/1/2007 | |
| 146. | PI008135 | PI008147 | | 7/21/2004 | Jamdat Mobile License Agreement, Effective 3/1/2004 | |
| 147. | PI008175 | PI008186 | | 5/7/2004 | John F. Turner and Co. License Agreement, Effective 4/1/2003 | |
| 148. | PI105182 | PI105194 | | Undated | Joy Athletic License Agreement, Effective 3/1/2003 | |
| 149. | PI008188 | PI008200 | | 8/10/2004 | K2 Licensing License Agreement, Effective 3/1/2004 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 150. | PI007411 | PI007423 | | 12/19/2006 | K2 Licensing License Agreement, Effective 3/1/2007 | |
| 151. | PI008201 | PI008214 | | 8/31/2006 | Little Earth Productions License Agreement, Effective 3/1/2006 | |
| 152. | PI008242 | PI008254 | | 5/4/2004 | MBI Incorporated License Agreement, Effective 3/1/2004 | |
| 153. | PI101829 | PI101841 | | 12/19/2006 | MBI Incorporated License Agreement, Effective 3/1/2007 | |
| 154. | PI006036 | PI006048 | | 5/30/2003 | Merrick Mint License Agreement, Effective 3/1/2003 | |
| 155. | PI006022 | PI006035 | | 4/17/2006 | Merrick Mint License Agreement, Effective 3/1/2006 | |
| 156. | PI099443 | PI099455 | | Undated | MJM Sports License Agreement, Effective 3/1/2004 | |
| 157. | PI111645 | PI111657 | | Undated | MJM Sports License Agreement, effective 3/1/2006 | |
| 158. | PI006073 | PI006086 | | 11/18/2004 | Motion Imaging License Agreement, Effective 3/1/2004 | |
| 159. | PI101816 | PI101828 | | 7/31/2007 | MVP Galleries License Agreement, Effective 3/1/2007 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 160. | PI005972 | PI005984 | | 6/21/2007 | MVP Pics USA License Agreement, Effective 3/1/2007 | |
| 161. | PI006087 | PI006099 | | 8/20/2004 | National Direct License Agreement, Effective 3/1/2004 | |
| 162. | PI101857 | PI101869 | | Undated | NBC Sports License Agreement, Effective 3/1/2007 | |
| 163. | PI117826 | PI117839 | | Undated | No Huddle License Agreement, Effective 3/1/2004 | |
| 164. | PI005985 | PI005997 | | 6/15/2007 | Northwest Company, Inc. License Agreement, Effective 3/1/2007 | |
| 165. | PI006126 | PI006138 | | 9/19/2006 | Original Mini's License Agreement, Effective 3/1/2006 | |
| 166. | PI006139 | PI006151 | | 4/10/2007 | Original Mini's License Agreement, Effective 3/1/2007 | |
| 167. | PI006429 | PI006532 | | 11/3/2004 | Onfield Apparel License Agreement, Effective 3/1/2001 | |
| 168. | PI006400 | PI006427 | D. Allen Ex. 40 | 9/22/2005 | Onfield Apparel License Agreement, Effective 3/1/2005 | |
| 169. | PI006205 | PI006217 | | 12/21/2004 | Peter David License Agreement, Effective 3/1/2005 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 170. | PI006180 | PI006192 | | 9/1/2006 | Peter David License Agreement, Effective 3/1/2006 | |
| 171. | PI006246 | PI006258 | | 2/28/2006 | Photo File License Agreement, Effective 3/1/2005 | |
| 172. | PI006259 | PI006271 | | 2/28/2006 | Photo File License Agreement, Effective 3/1/2005 | |
| 173. | PI006272 | PI006283 | | 2/28/2006 | Photo File License Agreement, Effective 3/1/2005 | |
| 174. | PI006321 | PI006334 | | 9/22/2003 | Pro Specialties Group License Agreement, Effective 3/1/2003 | |
| 175. | PI006307 | PI006320 | | 6/6/2006 | Pro Specialties Group License Agreement, Effective 3/1/2006 | |
| 176. | PI126283 | PI126296 | | 10/8/2004 | Riddell, Inc. License Agreement, Effective 3/1/2004 | |
| 177. | PI006556 | PI006569 | | 9/30/2005 | Sababa Toys License Agreement, Effective 3/1/2005 | |
| 178. | PI006570 | PI006582 | | 6/6/2006 | SC Sports License Agreement, Effective 3/1/2006 | |
| 179. | PI099742 | PI099754 | | Undated | Screenlife LLC License Agreement, Effective 3/1/2005 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 180. | PI006598 | PI006610 | | 9/29/2003 | Serious USA License Agreement, Effective 3/1/2003 | |
| 181. | PI006611 | PI006623 | | 7/21/2004 | Serious USA License Agreement, Effective 3/1/2004 | |
| 182. | PI006624 | PI006637 | | 10/9/2004 | Sony Computer Entertainment America License Agreement, Effective 3/1/2004 | |
| 183. | PI006650 | PI006662 | | 9/21/2006 | Specialty Board Games License Agreement, Effective 3/1/2006 | |
| 184. | PI006758 | PI006769 | | 7/27/2004 | Stahls' Special Projects, Inc. License Agreement, Effective 3/1/2004 | |
| 185. | PI006850 | PI006863 | | 3/7/2005 | Team Beans License Agreement, Effective 3/1/2005 | |
| 186. | PI006962 | PI006973 | D. Allen Ex. 34 | Undated | The Topps Company License Agreement, Effective 3/1/2000 | |
| 187. | PI006985 | PI006987 | D. Allen Ex. 35 | 10/14/2002 | The Topps Company Amendment No. 1 to License Agreement Effective 3/1/2000 | |
| 188. | PI006231 | PI006245 | Zucker Ex. 393; D. Allen Ex. 36 | 12/21/2004 | The Topps Company License Agreement, Effective 3/1/2004 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 189. | TOPPS00003843 | TOPPS00003857 | Zucker Ex. 394 | 3/18/2007 | The Topps Company License Agreement, Effective 3/1/2007 | |
| 190. | PI007368 | PI007382 | | 3/18/2007 | The Topps Company License Agreement, Effective 3/1/2007 | |
| 191. | PI006919 | PI006931 | | 6/8/2004 | THQ Wireless License Agreement, Effective 3/1/2004 | |
| 192. | PI006904 | PI1006917 | | 7/7/2006 | THQ Wireless License Agreement, Effective 3/1/2006 | |
| 193. | PI006932 | PI006946 | | 6/21/2006 | TMP International License Agreement, Effective 3/1/2005 | |
| 194. | PI006999 | PI007011 | | 7/18/2003 | Transport Graphics dba Apeels License Agreement, Effective 3/1/2003 | |
| 195. | PI007038 | PI007049 | | 7/18/2003 | Trends International License Agreement, Effective 3/1/2003 | |
| 196. | PI007024 | PI007037 | | 7/27/2004 | Trends International License Agreement, Effective 3/1/2004 | |
| 197. | PI007327 | PI007339 | | 4/23/2007 | Trends International License Agreement, Effective 3/1/2007 | |
| 198. | PI007397 | PI007410 | | 12/19/2006 | UPI Marketing License Agreement, Effective 3/1/2006 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 199. | PI007050 | PI007062 | | 3/7/2006 | Upper Class Collectibles License Agreement, Effective 1/1/2006 | |
| 200. | PI007063 | PI007076 | | 5/5/2005 | Upper Deck License Agreement, Effective 3/1/2004 | |
| 201. | PI134286 | PI134300 | | 10/16/2007 | Upper Deck License Agreement, Effective 3/1/2007 | |
| 202. | PI007187 | PI007199 | | 9/14/2003 | USAOPOLY License Agreement, Effective 3/1/2003 | |
| 203. | PI007174 | PI007186 | | 6/21/2005 | USAOPOLY License Agreement, Effective 3/1/2005 | |
| 204. | P1007355 | PI007367 | | 3/21/2007 | USAOPOLY License Agreement, Effective 3/1/2007 | |
| 205. | PI007200 | PI007212 | | 3/7/2006 | VF Imagewear License Agreement, Effective 3/1/2005 | |
| 206. | PI134987 | PI135000 | | 11/30/2007 | VF Imagewear License Agreement, Effective 3/1/2007 | |
| 207. | PI006113 | PI006125 | | 9/9/2003 | Wilmington Products License Agreement, Effective 3/1/2003 | |
| 208. | PI006100 | PI006112 | | 5/5/2005 | Wilmington Products License Agreement, Effective 3/1/2005 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 209. | PI007224 | PI007237 | | 12/21/2004 | Wincraft Inc License Agreement, Effective 3/1/2004 | |
| 210. | PI007251 | PI007264 | | 3/30/2006 | Winning Streak Sports License Agreement, Effective 3/1/2006 | |
| 211. | PI006974 | PI006984 | | Undated | Topps Service Agreement, Effective 3/1/2000 | |
| 212. | PI006218 | PI006230 | Zucker Ex. 395 | 12/15/2004 | Topps Service Agreement, Effective 3/1/2004 | |
| 213. | PI007383 | PI007396 | | 3/18/2007 | Topps Service Agreement, Effective 3/1/2007 | |
| 214. | PI007077 | PI007144 | D. Allen Ex. 31 | 11/7/2002 | Upper Deck Service Agreement, Effective 3/1/2001 | |
| 215. | PI007145 | PI007158 | D. Allen Ex. 33 | 1/7/2005 | Upper Deck Service Agreement, Effective 3/1/2004 | |
| 216. | PI007159 | PI007173 | D. Allen Ex. 32 | 1/7/2005 | Upper Deck License Agreement, Effective 3/1/2004 | |
| 217. | PI101787 | PI101802 | | 10/16/2007 | Upper Deck Service Agreement, Effective 3/1/2007 | |
| 218. | PI088509 | PI088511 | | 3/10/2005 | Upper Deck - Adderley Ad Hoc | |
| 219. | PI087805 | | | 7/8/2005 | Upper Deck - Adderley Ad Hoc | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 220. | PI087803 | PI087804 | | 7/8/2005 | Upper Deck - Adderley Ad Hoc | |
| 221. | PI088054 | PI088055 | | 8/15/2005 | Upper Deck - Adderley Ad Hoc | |
| 222. | PI088052 | PI088053 | | 8/15/2005 | Upper Deck - Adderley Ad Hoc | |
| 223. | PI087974 | PI087975 | | 8/15/2005 | Upper Deck - Vernand Morency Ad Hoc | |
| 224. | PI087976 | | | 8/15/2005 | Upper Deck - Vernand Morency Ad Hoc | |
| 225. | CLASS001746 | | | 4/8/2003 | Letter Agreement between Adderley and PI re:  Reebok Deal | |
| 226. | PI067218 | PI067219 | | 6/14/2004 | EA- Joe Greene Ad Hoc | |
| 227. | PI067215 | PI067216 | | 6/14/2004 | EA – Randall Cunningham Ad Hoc | |
| 228. | PI053615 | PI053617 | | 1/28/2007 | EA – Willis McGahee Ad Hoc | |
| 229. | PI032952 | | | 8/3/2007 | TMP – Jack Lambert Ad Hoc | |
| 230. | PI032971 | PI032972 | | 8/6/2007 | TMP – Jack Lambert Ad Hoc | |
| 231. | PI032957 | | | 8/1/2007 | TMP – Howie Long Ad Hoc | |
| 232. | PI032974 | PI032975 | | 8/1/2007 | TMP – Howie Long Ad Hoc | |
| 233. | PI032959 | | | 8/3/2007 | TMP – Warren Moon Ad Hoc | |
| 234. | PI032977 | PI032978 | | 8/6/2007 | TMP – Warren Moon Ad Hoc | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 235. | PI032962 | | | 8/3/2007 | TMP – John Riggins Ad Hoc | |
| 236. | PI032980 | PI032981 | | 8/6/2007 | TMP – John Riggins Ad Hoc | |
| 237. | PI032965 | | | 8/9/2007 | TMP – Fran Tarkenton Ad Hoc | |
| 238. | PI032953 | | | 8/9/2007 | TMP – Fran Tarkenton Ad Hoc | |
| 239. | PI032983 | PI032984 | | 8/9/2007 | TMP – Fran Tarkenton Ad Hoc | |
| 240. | PI032967 | | | 8/3/2007 | TMP – Steve Young Ad Hoc | |
| 241. | PI032986 | PI032987 | | 8/6/2007 | TMP – Steve Young Ad Hoc | |
| 242. | PI014531 | | | 7/6/2006 | TMP – Roger Staubach Ad Hoc | |
| 243. | PI014517 | | | 7/6/2006 | TMP – Bo Jackson Ad Hoc | |
| 244. | PI014519 | | | Undated | TMP – Ronnie Lott Ad Hoc | |
| 245. | PI014521 | | | 7/6/2006 | TMP – Dan Marino Ad Hoc | |
| 246. | PI014523 | | | Undated | TMP – Joe Montana Ad Hoc | |
| 247. | PI014525 | | | Undated | TMP – Walter Payton Ad Hoc | |
| 248. | PI054235 | PI054236 | | 7/6/2006 | TMP – Earl Campbell Ad Hoc | |
| 249. | PI014515 | | | 7/6/2006 | TMP – John Elway Ad Hoc | |
| 250. | PI014529 | | | 7/6/2006 | TMP – Reggie White Ad Hoc | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 251. | PI018659 | | | 8/2/2004 | TMP – Jim Brown Ad Hoc | |
| 252. | PI018743 | | | 5/27/2004 | TMP – Johnny Unitas Ad Hoc | |
| 253. | PI018762 | | | 5/27/2004 | TMP – Lawrence Taylor Ad Hoc | |
| 254. | PI018760 | | | 5/27/2004 | TMP – Barry Sanders Ad Hoc | |
| 255. | PI018750 | | | 5/27/2004 | TMP – Joe Greene Ad Hoc | |
| 256. | PI018752 | | | 5/27/2004 | TMP – Franco Harris Ad Hoc | |
| 257. | PI021560 | PI021561 | | 11/9/2004 | Topps – Roger Craig Ad Hoc | |
| 258. | PI054053 | PI054054 | | 3/16/2006 | Topps – Troy Aikman Ad Hoc | |
| 259. | PI054058 | PI054059 | | 4/3/2006 | Topps – Sammy Baugh Ad Hoc | |
| 260. | PI054063 | PI054064 | | 9/18/2006 | Topps – Chuck Bednarik Ad Hoc | |
| 261. | PI054069 | PI054070 | | 1/9/2007 | Topps – Fred Biletnikoff Ad Hoc | |
| 262. | PI054074 | PI054075 | | 7/5/2006 | Topps – Terry Bradshaw Ad Hoc | |
| 263. | PI054079 | PI054080 | | 1/7/2007 | Topps – Jim Brown Ad Hoc | |
| 264. | PI054088 | PI054089 | | 4/3/2006 | Topps – Earl Campbell Ad Hoc | |
| 265. | PI054097 | PI054098 | | 9/26/2006 | Topps – Eric Dickerson Ad Hoc | |
| 266. | PI054104 | PI054105 | | 8/17/2006 | Topps – Art Donovan Ad Hoc | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 267. | PI054109 | PI054110 | | 1/4/2007 | Topps – Tony Dorsett Ad Hoc | |
| 268. | PI054111 | PI054112 | | 12/11/2006 | Topps – John Elway Ad Hoc | |
| 269. | PI054118 | PI054119 | | 12/5/2006 | Topps – Frank Gifford Ad Hoc | |
| 270. | PI054122 | PI054123 | | 10/23/2006 | Topps – Paul Hornung Ad Hoc | |
| 271. | PI054132 | PI054133 | | 5/8/2006 | Topps – Bo Jackson Ad Hoc | |
| 272. | PI054137 | PI054138 | | 6/20/2006 | Topps –Jim Kelly Ad Hoc | |
| 273. | PI054142 | PI054143 | | 8/10/2006 | Topps – Gino Marchetti Ad Hoc | |
| 274. | PI054148 | PI054149 | | 1/4/2007 | Topps – Dan Marino Ad Hoc | |
| 275. | PI054210 | PI054211 | | 10/24/2006 | Topps – Joe Theismann Ad Hoc | |
| 276. | PI054160 | PI054161 | | 7/5/2006 | Topps – Joe Montana Ad Hoc | |
| 277. | PI054165 | PI054166 | | 4/3/2006 | Topps – Bronko Nagurski Ad Hoc | |
| 278. | PI054167 | PI054168 | | 8/1/2006 | Topps – Joe Namath Ad Hoc | |
| 279. | PI054208 | PI054209 | | 7/11/2006 | Topps – Emmitt Smith Ad Hoc | |
| 280. | PI054179 | PI054180 | | 4/26/2006 | Topps – Walter Payton Ad Hoc | |
| 281. | PI054181 | PI054182 | | 10/24/2006 | Topps – Jim Plunkett Ad Hoc | |
| 282. | PI054192 | PI054193 | | 12/11/2006 | Topps – Jerry Rice Ad Hoc | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 283. | PI054199 | PI054200 | | 11/29/2006 | Topps – Barry Sanders Ad Hoc | |
| 284. | PI053933 | PI053934 | | 8/30/2006 | Topps – Plaxico Burress Ad Hoc | |
| 285. | PI055108 | | | 10/20/2005 | Fathead – Jack Lambert Ad Hoc | |
| 286. | PI055109 | | | 11/8/2005 | Fathead – Boomer Esiason Ad Hoc | |
| 287. | PI055110 | | | 10/26/2005 | Fathead – Marcus Allen Ad Hoc | |
| 288. | PI055111 | | | 10/20/2005 | Fathead – Barry Sanders Ad Hoc | |
| 289. | PI055112 | | | 10/26/2005 | Fathead – Emmitt Smith Ad Hoc | |
| 290. | PI055113 | | | 10/26/2005 | Fathead – John Elway Ad Hoc | |
| 291. | PI055114 | | | 11/22/2005 | Fathead – Lawrence Taylor Ad Hoc | |
| 292. | PI055116 | | | 11/8/2005 | Fathead – Dan Marino Ad Hoc | |
| 293. | PI055117 | | | 11/7/2005 | Fathead – Jerry Rice Ad Hoc | |
| 294. | PI055118 | | | 11/7/2005 | Fathead – Troy Aikman Ad Hoc | |
| 295. | PI055121 | | | 12/12/2005 | Fathead – Walter Payton Ad Hoc | |
| 296. | PI055122 | | | 11/8/2005 | Fathead – Bernie Kosar Ad Hoc | |
| 297. | PI055123 | | | 12/21/2005 | Fathead – Joe Montana Ad Hoc | |
| 298. | PI055124 | | | 1/10/2006 | Fathead – Shannon Sharpe Ad Hoc | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 299. | PI055128 | PI055130 | | 5/10/2005 | Fathead – Ben Roethlisberger Ad Hoc | |
| 300. | PI020982 | | | 5/4/2004 | USAopoly – Dan Marino Ad Hoc | |
| 301. | PI056601 | PI056602 | | 5/4/2004 | USAopoly – Dan Marino Ad Hoc | |
| 302. | PI018754 | | | 5/27/2004 | TMP – Ray Nitschke Ad Hoc | |
| 303. | PI016593 | | | 8/16/2005 | Motorola – Willie Lanier Ad Hoc | |
| 304. | PI031947 | PI031948 | | 7/31/2007 | Playoff Corporation – Willie Lanier Ad Hoc | |
| 305. | PI062205 | PI062207 | | 9/21/2006 | Sprint – Willie Lanier Ad Hoc | |
| 306. | PI070613 | PI070615 | | 9/9/2005 | Motorola – Willie Lanier Ad Hoc | |
| 307. | PI070616 | | | 9/9/2005 | Motorola – Willie Lanier Ad Hoc | |
| 308. | PI071275 | PI071277 | | 9/21/2006 | Sprint – Willie Lanier Ad Hoc | |
| 309. | PI080481 | PI080482 | | 7/31/2007 | Playoff Corporation – Willie Lanier Ad Hoc | |
| 310. | PI062068 | PI062090 | | 9/21/2006 | Sprint – Willie Lanier Ad Hoc | |
| 311. | PI004694 | | | 9/21/2006 | Sprint – Willie Lanier Marketing Memo | |
| 312. | PI031088 | | | 7/25/2007 | Gallo – Willie Lanier Marketing Memo | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 313. | PI048342 | | | 8/25/2003 | NFL – Willie Lanier Marketing Form and Terms of Agreement | |
| 314. | PI060586 | | | 7/20/2006 | Gallo – Willie Lanier Marketing Memo | |
| 315. | PI063973 | | | 7/25/2007 | Gallo – Willie Lanier Marketing Memo | |
| 316. | PI064146 | | | 10/21/2002 | Oscar Mayer – Willie Lanier Marketing Form | |
| 317. | PI068246 | | | 9/1/2003 | NFL – Willie Lanier Marketing Form | |
| 318. | PI071278 | | | 9/21/2006 | Sprint – Willie Lanier Marketing Memo | |
| 319. | PI005179 | PI005180 | | 6/20/2006 | Press Pass – Tim Brown Ad Hoc | |
| 320. | PI013029 | | | 4/20/2007 | Playoff Corporation – Tim Brown Ad Hoc | |
| 321. | PI013290 | | | 4/30/2007 | Topps – Tim Brown Ad Hoc | |
| 322. | PI013416 | | | 9/20/2005 | EA – Tim Brown Marketing Memo | |
| 323. | PI013528 | | | 8/29/2005 | NFL – Tim Brown Marketing Memo | |
| 324. | PI013529 | | | 8/30/2005 | NFL – Tim Brown Marketing Memo | |
| 325. | PI021883 | | | 9/21/2004 | ESPN – Tim Brown Marketing Memo | |
| 326. | PI031560 | PI031561 | | 4/20/2007 | Playoff Corporation – Tim Brown Ad Hoc | |

# PARRISH PROPOSED EXHIBIT LIST

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|------------|-----------|-------------|------|-------------|----------------------|
| 327. | PI033007 | PI033008 | | 4/30/2007 | Topps – Tim Brown Ad Hoc | |
| 328. | PI044246 | PI044247 | | 9/23/2003 | Upper Deck – Tim Brown Ad Hoc | |
| 329. | PI049393 | PI049394 | | 9/23/2003 | Playoff Corporation – Tim Brown Ad Hoc | |
| 330. | PI049866 | PI049867 | | 3/11/2003 | Playoff Corporation – Tim Brown Ad Hoc | |
| 331. | PI052930 | PI052931 | | 6/20/2006 | RC2 Brands – Tim Brown Ad Hoc | |
| 332. | PI054043 | PI054044 | | 1/5/2007 | Topps –Tim Brown Ad Hoc | |
| 333. | PI054086 | PI054087 | | 1/5/2007 | Topps – Tim Brown Ad Hoc | |
| 334. | PI055364 | PI055366 | | 12/18/2006 | Reebok – Tim Brown Ad Hoc | |
| 335. | PI055542 | PI055543 | | 10/25/2004 | Upper Deck – Tim Brown Ad Hoc | |
| 336. | PI065944 | | | 9/21/2004 | ESPN – Tim Brown Marketing Memo | |
| 337. | PI066756 | | | 9/20/2005 | EA – Tim Brown Marketing Memo | |
| 338. | PI068364 | | | 8/30/2005 | NFL – Tim Brown Marketing Memo | |
| 339. | PI068396 | | | 8/29/2005 | NFL – Tim Brown Marketing Memo | |
| 340. | PI068843 | | | Undated | Visa – Tim Brown Marketing Form | |
| 341. | PI068844 | | | Undated | Visa – Tim Brown Marketing Form | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 342. | PI071354 | | | 4/17/2007 | NFL – Tim Brown Marketing Memo | |
| 343. | PI071765 | | | 2/8/2007 | NFL – Tim Brown Marketing Memo | |
| 344. | PI073726 | PI073728 | | 1/24/2006 | News America – Tim Brown Ad Hoc | |
| 345. | PI073729 | | | 1/24/2006 | News America – Tim Brown Marketing Memo | |
| 346. | PI080382 | PI080383 | | 4/20/2007 | Playoff Corporation – Tim Brown Ad Hoc | |
| 347. | PI080384 | | | 4/20/2007 | Playoff Corporation – Tim Brown Ad Hoc | |
| 348. | PI084072 | PI084073 | | 6/22/2007 | Topps – Tim Brown Ad Hoc | |
| 349. | PI084074 | | | 4/27/2007 | Topps – Tim Brown Ad Hoc | |
| 350. | PI083997 | PI083998 | | 1/5/2007 | Topps – Tim Brown Ad Hoc | |
| 351. | PI004446 | PI004451 | | | GMC – Walter Payton, Lynn Swann, Otis Taylor Ad Hocs | |
| 352. | PI028917 | | | 10/4/2003 | Mike McBath GLA | |
| 353. | PI027801 | | | 11/17/2004 | Andre Collins GLA | |
| 354. | PI028749 | | | 12/19/2002 | Willie Lanier GLA | |
| 355. | PI028750 | | | 8/3/2001 | Willie Lanier GLA | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 356. | PI030312 | | | 3/29/2000 | Dan Goich GLA | |
| 357. | PI027504 | | Beach Ex. 639 | 5/23/2003 | Walter Beach GLA | |
| 358. | No Bates Number | | Beach Ex. 640 | 12/26/1996 | Walter Beach GLA | |
| 359. | PI028968 | | | 6/21/2002 | Clifton McNeil GLA | |
| 360. | PI030518 | | | 4/19/2000 | Bruce Laird GLA | |
| 361. | PI028745 | | | 1/5/2004 | Bruce Laird GLA | |
| 362. | PI002819 | | | 9/18/2003 | Tim Brown GLA | |
| 363. | PI135609 | PI139710 | | Various | Raider Reports | |
| 364. | PI139723 | PI140217 | | Various | Raider Reports | |
| 365. | PI140218 | PI140368 | | Various | Raider Reports | |
| 366. | PI091026 | PI094483 | | Various | Raider Reports | |
| 367. | PI094484 | PI094955 | | Various | Raider Reports | |
| 368. | PI094956 | PI095073 | | Various | Raider Reports | |
| 369. | PI051545 | PI051550 | | Undated | EA Video Game Fee List | |
| 370. | PI095953 | | | | FY 2003 GLR Calculation | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 371. | PI095955 | | | | FY 2004 GLR Calculation | |
| 372. | PI095954 | | | | FY 2005 GLR Calculation | |
| 373. | PI095963 | | | | FY 2006 GLR Calculation | |
| 374. | PI095952 | | | | FY 2007 GLR Calculation | |
| 375. | PI095961 | | | | Royalty Eligibility Roster – FY'03 | |
| 376. | PI095956 | | | | Royalty Eligibility Roster – FY'04 | |
| 377. | PI095960 | | | | Royalty Eligibility Roster – FY'05 | |
| 378. | PI095957 | | Eyrich Ex. 107 | | Royalty Eligibility Roster – FY'06 | |
| 379. | PI095958 | | | | Royalty Eligibility Roster – FY'07 | |
| 380. | PI140387 | PI140443 | | 3/1/2007-2/29/2008 | NFLPA Annual Financial Report: 2007-2008 | |
| 381. | PI096027 | PI096087 | Eyrich Ex. 85 | 3/1/2005-2/28/2006 | NFLPA Financial Statement: 2005-2006 | |
| 382. | PI096088 | PI096150 | | 3/1/2004-2/28/2005 | NFLPA Financial Statement: 2004-2005 | |
| 383. | PI096151 | PI096214 | | 3/1/2003-2/29/2004 | NFLPA Financial Statement: 2003-2004 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 384. | PI096215 | PI096276 | | 3/1/2002-2/28/2003 | NFLPA Financial Statement: 2002-2003 | |
| 385. | CLASS000317 | CLASS000320 | Adderley Ex. 161 | Undated | RPFPJ Articles of Incorporation | |
| 386. | CLASS000331 | CLASS000332 | Adderley Ex. 160 | Undated | "About Us," from RPFPJ Website | |
| 387. | PI141267 | PI141518 | | 3/28/2004 | PI Annual Review: 2004 | |
| 388. | PI140504 | PI140568 | | 3/12/2005 | PI Annual Review: 2005 | |
| 389. | PI140583 | PI140684 | | 3/12/2006 | PI Annual Review: 2006 | |
| 390. | PI140696 | PI140778 | | 3/16/2007-3/23/07 | Annual Report: 2007 | |
| 391. | PI141527 | PI141893 | | 3/16/2008 | Annual Report: 2008 | |
| 392. | PI102942 | PI102976 | | Undated | Overview of PI – Licensing Highlights, Media Promotion Etc. | |
| 393. | PI000003 | PI000010 | Eyrich Ex. 84 | 12/1994 | Articles of Amendment for PI | |
| 394. | PI130970 | PI130994 | Upshaw Ex. 132 | 2007 | NFLPA Constitution, 2007 | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 395. | PI130995 | PI130017 | Upshaw Ex. 131; D.Allen Ex. 11 | 1994 | NFLPA Constitution, 1994 | |
| 396. | PI139711 | PI139721 | | 11/3/1994 | Amended Bylaws of PI | |
| 397. | PI096277 | | | 3/18/1991 | Minutes of NFLPA Board of Player Directors' Meeting | |
| 398. | No Bates Number | | | 3/31/2008 | Credited Seasons Listing | |
| 399. | No Bates Number | | Noll Ex. 625 | 3/31/2008 | Credited Seasons Listing Excerpt: Active Players and Vested Inactive Players | |
| 400. | No Bates Number | | Noll Ex. 626 | 3/31/2008 | Credited Seasons Listing Excerpt: Nonvested Inactive Players | |
| 401. | No Bates Number | | Noll Ex. 627 | 3/31/2008 | Credited Seasons Listing Excerpt: Retired Players | |
| 402. | No Bates Number | | Noll Ex. 628 | 3/31/2008 | Credited Seasons Listing Excerpt: Deceased Players | |
| 403. | PI141252 | PI141253 | | Undated | Reebok – DeAngelo Hall Advertisement | |
| 404. | PI141254 | | | Undated | Reebok – NFL Zone Advertisement | |
| 405. | PI141255 | PI141258 | | Undated | Reebok – William Henderson, Najeh Davenport Advertisement | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 406. | PI141259 | | | Undated | EA/Madden '06 Advertisement (video) | |
| 407. | PI141260 | | | Undated | Reebok Advertisement (video) | |
| 408. | PI141261 | | | Undated | Fathead Advertisement | |
| 409. | PI141262 | PI141263 | | Undated | NFLPlayers.com Advertisement | |
| 410. | PI141264 | PI141265 | | Undated | NFLPlayers.com Advertisement | |
| 411. | PI141266 | | | Undated | Reebok/Modell's Advertisement (video) | |
| 412. | PI140980 | PI140983 | | 1/2006 | Players Inc Brochure | |
| 413. | PI140996 | PI140999 | | 9/2006 | Players Inc Brochure | |
| 414. | No Bates Number | | | Undated | Players Inc Brochure | |
| 415. | No Bates Number | | | Undated | Players Inc Brochure | |
| 416. | No Bates Number | | | 9/1/2003 | Street & Smith's SportsBusiness Journal Special Advertising Feature | |
| 417. | No Bates Number | | | Undated | Hard–Hitting Marketing Brochure | |
| 418. | No Bates Number | | | Undated | Hard–Hitting Marketing Brochure | |
| 419. | CLASS000330 | | Parrish Ex. 380; M.Parrish Ex. 315 | 2/14/2007 | Letter from Mutch to Marquez re: Retired Professional Football Players For Justice, Inc. | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 420. | PI095700 | PI095716 | | Undated | Retired Players Video Game Payments | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 421. | No Bates Number | | Beach Ex. 643 | Undated | Madden 2007 Screenshot Player Management 65 Browns CB#33 | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 422. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Management 66 Packers CB#32 | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 423. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Management 66 Packers CB#27 | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 424. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Management 66 Packers CB#20 | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 425. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Management 66 Packers CB#29 | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 426. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Management 66 Packers CB#18 | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 427. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Information Hall of Fame Herb Adderley | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 428. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Information Raiders Shane Lechler | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|------------|-----------|-------------|------|-------------|-----------------------|
| 429. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Information Raiders Randy Moss | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 430. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Information Raiders Rod Smart | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 431. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Information 49ers Derek Smith | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 432. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Information 49ers Bryant Young | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 433. | No Bates Number | | | Undated | Madden 2007 Screenshot Player Information 49ers Frank Gore | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 434. | CLASS003005 | CLASS003006 | | 2/16/2007 | New York Times Article Entitled "Upshaw Maintains Royalties Were Distributed Properly" | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 435. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for Grady Richardson | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 436. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for Shawn Hollingsworth | |
| 437. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for John Covington | |
| 438. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for Lamont Burns | |
| 439. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for Leland Douglas | |
| 440. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for Marvin Marshall | |
| 441. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for Wally Richardson | |
| 442. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for Don Gulseth | |
| 443. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for Jason Carthen | |
| 444. | No Bates Number | | | Undated | Pro-Football-Reference.com Entry for Gene Felker | |
| 445. | PI102114 | PI102116 | | 12/1/2003 | 2003 Players Inc Monthly Report | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|------------|-----------|-------------|------|-------------|----------------------|
| 446. | PI102212 | PI102214 | | 3/1/2004 | February 2004 Players Inc Monthly Report | |
| 447. | PI102268 | PI102270 | | 4/13/2004 | March 2004 Players Inc Monthly Report | |
| 448. | PI102182 | PI102184 | | 9/2/2004 | August 2004 Players Inc Monthly Report | |
| 449. | PI102310 | PI102311 | | 10/2/2004 | September 2004 Players Inc Monthly Report | |
| 450. | PI102296 | PI10298 | | 11/9/2004 | October 2004 Players Inc Monthly Report | |
| 451. | PI102196 | PI102198 | | 1/11/2004 | November 2004 Players Inc Monthly Report | |
| 452. | PI134301 | PI134303 | | 12/6/2004 | November 2004 Players Inc Monthly Marketing Report | |
| 453. | PI102380 | PI102382 | | 2/16/2005 | January 2005 Players Inc Monthly Report | |
| 454. | PI102403 | PI102404 | | 6/6/2005 | May 2005 Players Inc Monthly Report | |
| 455. | PI102433 | PI102434 | | 11/2005 | October 2005 Players Inc Monthly Report | |
| 456. | PI102415 | PI102417 | | 12/8/2005 | November 2005 Players Inc Monthly Report | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 457. | PI102353 | PI102355 | | 12/23/2005 | December 2005 Players Inc Monthly Report | |
| 458. | PI102562 | PI102564 | | 1/31/2006 | January 2006 Players Inc Monthly Report | |
| 459. | PI102542 | PI102545 | | 2/28/2006 | February 2006 Players Inc Monthly Report | |
| 460. | PI102620 | PI102623 | | 5/31/2006 | May 2006 Players Inc Monthly Report | |
| 461. | PI102601 | PI102603 | | 6/30/2006 | June 2006 Players Inc Monthly Report | |
| 462. | PI102579 | PI102581 | | 7/31/2006 | July 2006 Players Inc Monthly Report | |
| 463. | PI103560 | PI103561 | | 8/31/2006 | August 2006 Players Inc Monthly Report | |
| 464. | PI102676 | PI102677 | | 9/30/2006 | September 2006 Players Inc Monthly Report | |
| 465. | PI102656 | PI102657 | | 10/31/2006 | October 2006 Players Inc Monthly Report | |
| 466. | PI102513 | PI102514 | | 1/5/2007 | December 2006 Players Inc Monthly Report | |
| 467. | PI102754 | PI102755 | | 2/1/2007 | January 2007 Players Inc Monthly Report | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 468. | PI102839 | PI102840 | | 6/1/2007 | May 2007 Players Inc Monthly Report | |
| 469. | PI102790 | PI102792 | | 8/1/2007 | July 2007 Players Inc Monthly Report | |
| 470. | PI102709 | PI102710 | | 9/1/2007 | August 2007 Players Inc Monthly Report | |
| 471. | PI102433 | PI102434 | P. Allen Ex. 124 | 11/2005 | October 2005 Players Inc Monthly Report | |
| 472. | PI102415 | PI102417 | P. Allen Ex. 125 | 12/8/2005 | November 2005 Players Inc Monthly Report | |
| 473. | PI103832 | | Nahra Ex. 519 | 10/12/2004 | Email from Walker to Skall forwarding Linzner email re: Contract | |
| 474. | PI000127 | | D. Allen Ex. 25 | 10/17/2002 | Letter from Gonzalez to Allen re: Notice of Renewal | |
| 475. | No Bates Number | | | 4/3/2008 | Email from Rascher to Kessler re: Sports Consulting and Expert Witness Services | |
| 476. | PI097411 | PI097413 | | 10/19/2005 | Email from Krzesny to Castillon | |
| 477. | PI131102 | PI131104 | | Undated | New Licensee Overview Letter Template | |
| 478. | PI108056 | PI108060 | Friss Ex. 418 | Undated | Letter from Goodstadt to Haza | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 479. | PI131225 | PI131230 | | Undated | Template Letter from Goodstadt to Licensee | |
| 480. | PI131576 | PI131577 | | 5/20/1999 | Email from Lawsun to Kennedy | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 481. | CLASS003725 | | | 11/7/2006 | Email from Parrish to Laird re: What do you think? | Offered only if Plaintiffs are allowed to introduce evidence of EA's alleged scrambling of retired players images or alleged use of retired players prior to the statute of limitations |
| 482. | CLASS002713 | CLASS002718 | Adderley Ex. 166 | Undated | Communication from Parrish re: RPFPJ | |
| 483. | CLASS002722 | CLASS002723 | Adderley Ex. 162 | 3/9/2007 | Email from Adderley to HeroesofFootball re: Check Out Our Website – www.playersforjustice.org | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 484. | CLASS000017 | | Adderley Ex. 163 | 2/24/2007 | Email to Parrish re:  Breaking Away from the Neglect and Abuse of the NFLPA | |
| 485. | CLASS002847 | CLASS002848 | Adderley Ex. 164 | 6/9/2007 | Email String between Adderley, Parrish, and HeroesofFootball re: Retired NFL Players, More from Profootballtalk.com | |
| 486. | CLASS002717 | | Adderley Ex. 170 | 1/16/2007 | Email from Adderley to Parrish re: Update | |
| 487. | PI113786 | | | | 2006 Madden Hall of Fame Opt-In Form | |
| 488. | PI095694 | PI095696 | Upshaw Ex. 112 | 6/10/2003 | Letter from Nahra to Eastman re: Retired NFL Player Group Licensing | |
| 489. | PI095928 | | Upshaw Ex. 113 | 6/20/2003 | Letter from Upshaw | |
| 490. | PI126889 | | | 10/27/2005 | Letter from Bankert to Hunt | |
| 491. | CLASS000379 | | D.Allen Ex. 23 | Undated | Letter from D.Allen to NFLPA Member | |
| 492. | No Bates Label | | Skall Ex. 151 | 3/8/2006 | Email from Wyman to Moore re: FW: H. Adderley | |
| 493. | PI013526 | | | 8/31/2005 | Letter from Manolakas to Tim Brown | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 494. | PI140685 | PI140695 | | 3/10/2006-3/17/2006 | 2006 Retired Players Department Report | |
| 495. | PI140569 | PI140582 | | 3/10/2005-3/17/2005 | 2005 Retired Players Department Report | |
| 496. | PI140497 | PI140503 | | 3/26/2004-4/2/2004 | 2004 Retired Players Department Report | |
| 497. | PI135449 | PI135487 | | 3/2005 | NFLPA Retired Players Chapter Regulations | |
| 498. | PI135488 | PI135526 | | 5/2006 | NFLPA Retired Players Chapter Regulations | |
| 499. | PI135568 | PI135608 | | 10/2006 | NFLPA Retired Players Chapter Regulations | |
| 500. | PI134544 | | | Undated | Form Letter from Becker to NFLPA Retired Member | |
| 501. | PI134537 | | | 3/31/2004 | Form Letter from D. Allen and Becker | |
| 502. | PI134529 | PI134530 | | Undated | NFLPA–Retired Player Association Program Benefits with Budget | |
| 503. | PI134527 | PI134528 | | Undated | NFLPA–Retired Player Association Program Benefits with AVIS | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 504. | PI134524 | PI134525 | | Undated | NFLPA–Retired Player Association Program Benefits with Chase | |
| 505. | PI134522 | PI134523 | | Undated | NFLPA 2004 Retired Player Member Programs | |
| 506. | CLASS000019 | CLASS000020 | | 3/15/2006 | Letter from NFLPA Retired Players Steering Committee to Bernard Parrish | |
| 507. | No Bates Number | | Parrish Ex. 350 | 7/24/2006 | Email from Parrish to Retired Players re: A Few Complaints That Have Been Sent to Government Agencies, State Attorney Generals, and Congressman | |
| 508. | CLASS003220 | | Parrish Ex. 351 | 7/18/2007 | Email from Arnett to Parrish re: Lets Join Forces on Class Action Suit | |
| 509. | No Bates Number | | Parrish Ex. 352 | 8/14/2006 | Email from Parrish to Retired Players re: Original Open Letter to Troy Vincent NFLPA Pres. | |
| 510. | No Bates Number | | Parrish Ex. 353, 353A | 10/9/1006 | Letter from Mutch to Yablonski re: Addendum to Parrish Response to 8/29/2006 Letter | |
| 511. | CLASS002703 | CLASS002711 | Parrish Ex. 354 | undated | NFLPA Understating Income?? Prevaricating and Covering Tracks | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 512. | No Bates Number | | Parrish Ex. 355 | 8/2/2006 | Email from Smith to Retired Players re: Here Is An Email I Sent To Andre Collins When I Started Back in 2006 | |
| 513. | CLASS003718 | CLASS003719 | Parrish Ex. 356 | 2/20/2007 | Email from Parrish to Dobler re: Be On Our Board Would | |
| 514. | CLASS003053 | CLASS003093 | Parrish Ex. 357 | 11/18/2007 | Email from Charles Parrish to Parrish re: NFLPA RICO Racket? | |
| 515. | CLASS003172 | CLASS003173 | Parrish Ex. 358 | 10/13/2007 | Email from Charles Parrish to Parrish re: NFLPA | |
| 516. | No Bates Number | | Parrish Ex. 359 | 9/18/2007 | Article Entitled "Victims of Self Neglect" by Jason Cole | |
| 517. | No Bates Number | | Parrish Ex. 360 | 10/28/2007 | Email from Parrish to Retired Players re: The Retired Player Issue Are Not Going Away | |
| 518. | CLASS003160 | | Parrish Ex. 362 | 11/7/2007 | Email from Lynch to Parrish re: Public Documents | |
| 519. | CLASS003152 | CLASS003158 | Parrish Ex. 363 | 12/15/2007 | Email from Lynch to Parrish re: Does This Come Through As One Document Or Does The Audit Overlay It | |
| 520. | No Bates Number | | Parrish Ex. 366 | 11/20/2006 | Email from Pyle to Retired Players re: Bernie Parrish Stuff | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---|---|---|---|---|---|---|
| 521. | CLASS004139 | CLASS004169 | Parrish Ex. 369 | 1/24/2007 | Email from Parrish to Dobler re: Great Job | |
| 522. | CLASS004220 | CLASS004250 | Parrish Ex. 370 | 1/29/2007 | Email from Parrish to Toner re: I Believe Item #9 Is a Criminal Offense That Occurred in the Hockey Union's Case Against Eagelson | |
| 523. | No Bates Number | | Parrish Ex. 373 | | Photocopy of They Call It A Game | |
| 524. | No Bates Number | | | | They Call It A Game | |
| 525. | CLASS003426 | | Parrish Ex. 374 | Undated | Note Stating Parrish Will Run for Executive Director | |
| 526. | CLASS003133 | | Parrish Ex. 375 | 11/22/2007 | Email from Rhoden to Parrish re: Bernie Call Me…IMP! | |
| 527. | CLASS003164 | CLASS003165 | Parrish Ex. 376 | 11/28/2007 | Email from DeLamielleure to Parrish re: Approval of Bylaws of RPFPJ | |
| 528. | CLASS003161 | | Parrish Ex. 377 | 11/24/2007 | Email from Lynch to Parrish re: What Do You Think? | |
| 529. | CLASS003103 | CLASS003106 | Parrish Ex. 378 | 12/9/2007 | Email from Romano to Parrish re: Endorsement by NYTimes Bill Rhoden | |
| 530. | No Bates Number | | Parrish Ex. 379 | Undated | Dave Pear's Official Blog: Parrish Entry | |

| Ex. No. | First Page | Last Page | Depo. Ex. # | Date | Description | Qualified Designation |
|---------|-----------|-----------|-------------|------|-------------|----------------------|
| 531. | No Bates Number | | Parrish Ex. 382 | 2/6/2007 | Parrish Blog Entry Entitled "Bizarre Gene Upshaw Email" | |
| 532. | No Bates Number | | Parrish Ex. 383 | 1/9/2008 | Parrish the Thought Blog Entry | |
| 533. | No Bates Number | | Parrish Ex. 388 | 3/1/2008 | Email from Henderson to Upshaw re: The Pellman-Aon-Goodell Alliance | |
| 534. | JUSTICE000182 | JUSTICE000185 | M.Parrish Ex. 310 | 3/22/2007 | Email from Parrish re: Chance to Vote Against Gene Upshaw et al., Join Today | |
| 535. | JUSTICE000207 | JUSTICE000209 | M.Parrish Ex. 307 | | RPFPJ Website:  Press Releases | |
| 536. | JUSTICE 000064 | | M.Parrish Ex. 311 | Undated | RPFPJ Membership Form | |
| 537. | JUSTICE000018 | | M.Parrish Ex. 315 | 2/14/2007 | Letter from Mutch to Marquez re: Retired Professional Football Players for Justice, Inc. | |
| 538. | No Bates Number | | M.Parrish Ex. 316 | 2/27/2007 | RPFPJ Articles of Incorporation | |
| 539. | JUSTICE000218 | JUSTICE000219 | M.Parrish 321 | | RPFPJ Website:  Officers and Directors | |