Todd Padnos (Bar No. 208202)
*tpadnos@dl.com*
DEWEY & LEBOEUF LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111
Tel:  (415) 951-1100; Fax:  (415) 951-1180

Jeffrey L. Kessler (*pro hac vice*)
*jkessler@dl.com*
David G. Feher (*pro hac vice*)
*dfeher@dl.com*
David Greenspan (*pro hac vice*)
*dgreenspan@dl.com*
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, NY  10019
Tel:  (212) 259-8000; Fax:  (212) 259-6333

Kenneth L. Steinthal (*pro hac vice*)
*kenneth.steinthal@weil.com*
WEIL, GOTSHAL & MANGES LLP
201 Redwood Shores Parkway
Redwood Shores, CA  94065
Tel:  (650) 802-3000; Fax:   (650) 802-3100

Bruce S. Meyer (*pro hac vice*)
*bruce.meyer@weil.com*
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY  10153
Tel:  (212) 310-8000; Fax:  (212) 310-8007

Attorneys for Defendants National Football League Players Association
and National Football League Players Incorporated d/b/a Players Inc

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| BERNARD PAUL PARRISH, HERBERT ANTHONY ADDERLEY, WALTER ROBERTS III, | Case No.  C 07 0943 WHA |
| Plaintiffs, | **DEFENDANTS' OBJECTIONS TO PLAINTIFFS' EXHIBITS** |
| v. | |
| NATIONAL FOOTBALL LEAGUE PLAYERS ASSOCIATION and NATIONAL FOOTBALL LEAGUE PLAYERS INCORPORATED d/b/a/ PLAYERS INC, | |
| Defendants. | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' EXHIBITS**

Pursuant to Fed. R. Civ. P. 26(a)(3)(B) and this Court's Guidelines for Trial and Final Pretrial Conference in Civil Jury Cases, and the agreement and understanding of the parties, Defendants reserve the right to object to exhibits on Fed. R. Evid. 402, 403, and foundation grounds based on their particular use at trial. Defendants further reserve their right to supplement or modify their objections based on circumstances as they may evolve prior to the commencement of trial, including but not limited to Motions in Limine or any other pre-trial motions or objections.

| Exhibit No. | Description | Objection |
|---|---|---|
| 3 | 00/00/2006 NFLPlayers.com Website (D. Allen Deposition, Ex. 3) [No Bates] | Authenticity |
| 4 | 07/20/2007 Frequently Asked Questions (Players, Inc. Website) (D. Allen Deposition, Ex. 4) [PI027307 - PI027310] | |
| 5 | 00/00/2006 NFLPlayers.com Website (D. Allen Deposition, Ex. 5) [No Bates] | Authenticity |
| 7 | 00/00/2006 NFLPlayers.com Website (D. Allen Deposition, Ex. 7) [No Bates] | Authenticity |
| 8 | 12/00/1994 Articles of Amendment, National Football League Players, Inc. (D. Allen Deposition, Ex. 8) [PI000003 - PI000004] | |
| 10 | 03/03/1987 Articles of Incorporation as amended re: Professional Athletes Foundation (D. Allen Deposition, Ex. 10) [PI000011 - PI000018] | |
| 11 | 03/00/1994 National Football League Players Association Constitution (D. Allen Deposition, Ex. 11) [PI027327 - PI027346] | |
| 12 | 05/25/2006 Memorandum from D. Allen and D. Ridley to NFLPA Contract Advisors attending 2006 seminar re: NFL Sponsorship Agreement and Its Effect on Club Sponsorships and Agent Obligations (D. Allen Deposition, Ex. 12) [PI059656 - PI059663] | |
| 13 | 08/19/2004 NFL and Players Inc. Information Worksheet (D. Allen Deposition, Ex. 13) [PI016128 - PI016132] | |
| 16 | 01/15/1993 NFL Players Association Retired Player Group Licensing Authorization Form signed by H. Adderley (D. Allen Deposition, Ex. 16) [No Bates] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 17 | 12/24/1996 NFL Players Association Retired Player Group Licensing Authorization Form signed by H. Adderley (D. Allen Deposition, Ex. 17) [No Bates] | Authenticity |
| 18 | 00/00/0000 NFL Players Association Retired Player Group Licensing Authorization Forms, unsigned, with attached Positive Accomplishments of the NFLPA Retired Players Organization (D. Allen Deposition, Ex. 18) [No Bates] | Authenticity |
| 19 | 05/01/2001 NFL Players Association Retired Player Group Licensing Authorization Form signed by H. Adderley (D. Allen Deposition, Ex. 19, Adderley Deposition, Ex. 167, Eyrich Deposition, Ex. 86) [PI000002] | |
| 21 | 11/23/2002, 10/04/2003, 12/15/2003 Various NFL Players Association Retired Player Group Licensing Authorization Forms signed by: Chuck Bednarik, 11/23/2002; Reggie Berry, 10/04/2003; Al Bemiller, 12/15/2003; Kevin Greene (D. Allen Deposition, Ex. 21) [PI027509; PI027535; PI027524; PI000149] | Improper compilation |
| 23 | 00/00/0000 Letter from D. Allen to NFLPA Member requesting members to sign a new Group Licensing Assignment (D. Allen Deposition, Ex. 23) [No Bates] | |
| 24 | 07/05/2000 Addendum (to License Agreement between Electronic Arts and Players Inc.) (D. Allen Deposition, Ex. 24) [PI000128 - PI000132] | |
| 25 | 10/17/2002 Letter from R. Gonzales, Electronic Arts, to D. Allen re: Notice of Renewal (D. Allen Deposition, Ex. 25) [PI000127] | |
| 26 | 03/01/2001 License Agreement between Electronic Arts and National Football League Players Incorporated (D. Allen Deposition, Ex. 26, Linzner Deposition, Ex. 71) [PI000111 - PI000122] | |
| 27 | 03/01/2001  Amendment to License Agreement between Electronic Arts and National Football League Players Incorporated (D. Allen Deposition, Ex. 27) [PI000123 - PI000126] | |
| 28 | 03/01/2005 License Agreement between Electronic Arts Inc. and National Football League Players Incorporated (D. Allen Deposition, Ex. 28) [PI000055 - PI000071] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 29 | 03/01/2004 License Agreement between Electronic Arts Inc. and National Football League Players Incorporated (D. Allen Deposition, Ex. 29) [PI000072 - PI000086] | |
| 30 | 03/01/2004  License Agreement between Electronic Arts Inc. and National Football League Players Incorporated (D. Allen Deposition, Ex. 30) [PI000087 - PI000099] | |
| 31 | 03/01/2001 Service Agreement between The Upper Deck Company, LLC and National Football League Players Incorporated and License Agreement between The Upper Deck Co., LLC and the National Football League Players Incorporated (D. Allen Deposition, Ex. 31) [PI007077 - PI007144] | |
| 32 | 03/01/2004 License Agreement between Upper Deck Company and National Football League Players Association (D. Allen Deposition, Ex. 32) [PI007159 - PI007173] | |
| 33 | 03/01/2004 Service Agreement between The Upper Deck Company and National Football League Players Incorporated (D. Allen Deposition, Ex. 33) [PI007145 - PI007158] | |
| 34 | 03/01/2000 License Agreement between The Topps Company, Incorporated and National Football League Players Association (D. Allen Deposition, Ex. 34) [PI006962 - PI006973] | |
| 35 | 10/14/2002 Amendment No. 1 to License Agreement between The Topps Company and National Football League Players Association (D. Allen Deposition, Ex. 35) [PI006985 - PI006987] | |
| 36 | 03/01/2004 License Agreement between The Topps Company, Inc. and National Football League Players Association (D. Allen Deposition, Ex. 36, Zucker Deposition, Ex. 393) [PI006231 - PI006245] | |
| 37 | 03/01/2005 License Agreement between FatHead, Inc. and National Football League Players Incorporated (D. Allen Deposition, Ex. 37) [PI007869 - PI007881] | |
| 38 | 03/01/2005 License Agreement between Atari, Inc. and National Football League Players Incorporated (D. Allen Deposition, Ex. 38) [PI007575 - PI007589] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 39 | 03/01/2001 License Agreement between Onfield Apparel Group, LLC and National Football League Players Incorporated (D. Allen Deposition, Ex. 39) [PI006429 - PI006448; PI006528 - PI006532] | Completeness |
| 40 | 10/14/2005 Letter from N. Gibert, Reebok, to P. Adolph, Players Inc., enclosing copy of 03/01/2005 License Agreement between Onfield Apparel Group, LLC and National Football League Players Incorporated (D. Allen Deposition, Ex. 40) [PI006400 - PI006428] | |
| 41 | 05/28/2003 Form LM-2 Labor Organization Annual Report of National Football League Players Association for period 03/01/2002 - 02/28/2003 (D. Allen Deposition, Ex. 41) [PI025593 - PI025652] | Completeness |
| 42 | 05/18/2004 Form LM-2 Labor Organization Annual Report of National Football League Players Association for period 03/01/2003 - 02/29/2004 (D. Allen Deposition, Ex. 42) [PI025653 - PI025708] | Completeness |
| 43 | 05/27/2005 Form LM-2 Labor Organization Annual Report of National Football League Players Association for period 03/01/2004 - 02/28/2005 (D. Allen Deposition, Ex. 43) [PI025709 - PI025768] | Completeness |
| 44 | 05/30/2006 Form LM-2 Labor Organization Annual Report of NFL Players Association for period 03/01/2005 - 02/28/2006 (D. Allen Deposition, Ex. 44 [PI025769 - PI025785]; [PI025799 - PI025843]; [PI025858 - PI026000]; [PI026465 - PI026527] | Completeness |
| 45 | 05/31/2007 Form LM-2 Labor Organization Annual Report of NFL Players Association for period 03/01/2006 - 02/20/2007 (Allen Deposition, Ex. 45) [PI026528 - PI026545]; [PI026561 - PI026600]; [PI026614 - PI026644]; [PI027233 - PI027294] | Completeness |
| 46 | 08/01/2007 Confidential Memorandum from D. Allen to Screen Actors Guild National Board of Directors and Alternates re: Back Stage/Hollywood Reporter Articles of August 1, 2007 (D. Allen Deposition, Ex. 46) [ALLEN0001 - ALLEN0002] | Hearsay |
| 47 | 08/02/2006 Email from E. Douglas to D. Allen re: Estimated Cash Flow Budget Projection (D. Allen Deposition, Ex. 47) [PI095108 - PI095120] | |

| Exhibit No. | Description | Objection |
| --- | --- | --- |
| 48 | 03/20/2003 Letter from M. Maxman to B. Meyer re: Follow Up on Meeting in New York City on March 19, 2003 (D. Allen Deposition, Ex. 48) [PI095944 - PI095949] | Hearsay, completeness, settlement discussion (408) |
| 49 | 08/04/2003 Email from V. Jenkins to V. Jenkins, P. Adolph, G. Upshaw, D. Allen, P. Allen re: Canton PowerPoint Presentation (attached) (D. Allen Deposition, Ex. 49) [PI095177 - PI095188] | |
| 50 | 05/31/2006 Email from M. Moore to D. Allen re: presentation; (D. Allen Deposition, Ex. 50) [PI095089 - PI095107] | |
| 51 | 08/18/2004 Email string from L. Lawson to D. Allen re: ESPN Videogames licensing questions (D. Allen Deposition, Ex. 51) [PI095363 - PI095367] | Hearsay |
| 52 | 12/04/2003 Email from P. Adolph to D. Allen re: Retired Player Royalty Pool (D. Allen Deposition, Ex. 52) [PI095560] | |
| 53 | 04/29/2005 Email from C. Beavers to D. Allen, A. Collins, C. Walker re: Take Two letter.doc (attached) (D. Allen Deposition, Ex. 53) [PI095443 - PI095444] | |
| 54 | 05/16/2005 Email from C. Beavers to D. Allen, cc: A. Collins, C. Walker re: Retired Player GLA (D. Allen Deposition, Ex. 54) [PI095455] | |
| 55 | 05/31/2005 Email string from D. Allen to H. Skall re: Retired Player Convention Numbers  (D. Allen Deposition, Ex. 55) [PI095658] | |
| 56 | 06/01/2006 License Agreement among Electronic Arts, Electronic Arts C.V., National Football Museum, Inc. dba The Pro Football Hall of Fame and National Football League Players Incorporated (D. Allen Deposition, Ex. 56) [PI000100 - PI000110] | |
| 57 | 09/19/2002 Letter agreement from D. Allen to D. Malcolm, Microsoft Corporation, amending License Agreement (D. Allen Deposition, Ex. 57) [PI006060] | |
| 58 | 10/27/2006 Email string from D. Allen to B. Laird re: players inc. retired players (Allen Deposition, Ex. 58) [PI095661 - PI095662] | |
| 64 | 00/00/2004 National Football League Players Association 2004 - 2006 NFLPA Retired Members Directory (Linzner Deposition Ex. 64) [No Bates] | Authenticity, completeness |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 65 | 03/01/2004 License Agreement between Electronic Arts Inc., Electronic Arts C.V. and National Football League Players Incorporated (Linzner Deposition Ex. 65) [EA000107 - EA000121] | |
| 66 | 11/24/2004 Fax cover page from J. Linzner to C. Walker attaching letter from J. Linzner to C. Walker re: License Proposal (Linzner Deposition, Ex. 66) [Pl101773 - Pl101776] | Hearsay |
| 67 | 03/01/2005 License Agreement between Electronic Arts Inc., Electronic Arts C.V. and National Football League Players Incorporated (Linzner Deposition Ex. 67) [EA000090 - EA000106] | |
| 68 | 12/07/2004 Letter from J. Linzner to C. Walker re: Revised License Proposal (Linzner Deposition, Ex. 68) [Pl101781 - PL101782] | Hearsay |
| 69 | 12/07/2004 Letter from J. Linzner to C. Walker re: Revised License Proposal (Lizner Deposition, Ex. 69) [EA000518 - EA000519] | Hearsay |
| 71 | 03/01/2001 License Agreement between Electronic Arts and National Football League Players Incorporated (Linzner Deposition, Ex. 71) [PI000111 - PI000126] | |
| 72 | 07/05/2000 Ex. E - Addendum amending 03/01/1998 License Agreement between Electronic Arts and Players Inc. (Linzner Deposition, Ex. 72) [No Bates] | Authenticity, completeness |
| 74 | 10/17/2007 Web page: http://www.easportsbig.com/games/nflstreet 2 (Linzner Deposition, Ex. 74) (No Bates] | Authenticity, hearsay |
| 75 | 06/01/2006 License Agreement between Electronic Arts Inc. and Electronic Arts C.V., National Football Museum, Inc. dba The Pro Football Hall of Fame and National Football League Players Incorporated (Linzner Deposition, Ex. 75) [EA000135 - EA000145] | |
| 78 | 10/12/2004 Email chain from J. Linzner to C. Walker, cc:  J. Nahra and L. Lawson re: Contract (Linzner Deposition, Ex. 78) [Pl116578 - Pl116580] | Hearsay |
| 79 | 03/01/2004 License Agreement between Electronic Arts Inc. and National Football League Players Incorporated (Linzner Deposition, Ex. 79) [EA000122 - EA000134] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 80 | 03/01/2006 License Agreement between Electronic Arts Inc. and Electronic Arts C.V. and National Football League Players Incorporated (Linzner Deposition, Ex. 80) [EA000057 - EA000076] | |
| 81 | 03/01/2006 License Agreement between Electronic Arts Inc. and National Football League Players Incorporated (Linzner Deposition, Ex. 81) [EA000077 - EA000089] | |
| 84 | 12/00/1994 Articles of Amendment, National Football League Players, Inc. signed by D. Allen (Eyrich Deposition, Ex. 84) [Pl000003 - Pl000010] | |
| 85 | 02/28/2006 Financial Statements NFL Players Association, 03/01/2005 - 02/28/2006 (Eyrich Deposition, Ex. 85) [Pl096027 - Pl096087] | |
| 87 | 00/00/0000 Letter from G. Upshaw to S. Huff enclosing Group Licensing Authorization Agreement executed by S. Huff 02/29/2000 (Eyrich Deposition, Ex. 87) [No Bates] | Authenticity, hearsay, social security number should be redacted |
| 88 | 00/00/0000 Ex. 3 - List of Players and Player Royalties (various dates from 06-17-2003 - 12/12/2006 (Eyrich Deposition, Ex. 88) [No Bates] | Completeness |
| 89 | 02/08/2008 Letter from D. Greenspan to R. Hilbert re: Parrish et al. v. Players Inc., et al.(Eyrich Deposition, Ex. 89) [No Bates] | |
| 91 | 02/28/2006 Amendment to the 03/01/2000 NFLPA - Players Inc Licensing Agreement (Eyrich Deposition, Ex. 91, Upshaw Deposition, Ex. 124, D. Allen Deposition, Ex. 15) [Pl000145 - Pl000146] | |
| 93 | 01/13/1995 Letter from D. Cooper to D. Allen enclosing signed opinion of Duff and Phelps Capital Markets Co. relating to analysis of licensing operations (Eyrich Deposition, Ex. 93, Upshaw Deposition, Ex. 126) [Pl131035 - Pl131052] | |
| 94 | 00/00/2005 Players Inc. document re FY 2005 (Eyrich Deposition, Ex. 94) [Pl102942 - Pl102976] | |
| 95 | 03/01/2000 Agreement between the National Football League Players Association and National Football League Players Incorporated (Eyrich Deposition, Ex. 95) [Pl000133 - Pl000144] | |
| 96 | 00/00/2002 Equal Share Licensing Royalty Distribution Criteria, Royalty Eligibility for 2002 Season, Payment During 2003 Season (Eyrich Deposition, Ex. 96) [Pl095951] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 97 | 02/28/2007 Financial Statements NFL Players, 03/01/2006 - 02/28/2007 (Eyrich Deposition, Ex. 97) [Pl095967 - PI095989; PI095991 - PI096026] | |
| 98 | 10/09/2007 Declaration of Andrew Feffer In Support Of Defendants' Opposition To Plaintiffs' Motion For Leave To File A Third Amended Complaint with attachments (Eyrich Deposition, Ex. 98) [No Bates] | |
| 99 | 01/24/2001 Letter from R. Goodell to E. Upshaw re: Sponsorship Agreement (Eyrich Ex. 99) [Pl090965 - Pl090978; PI090980 - PI091012] | Hearsay |
| 100 | 5/27/2005 Form LM-2 Labor Organization Annual Report, Nat'l Football League Players Association for the period 03/01/2004 - 02/28/2005, (Eyrich Deposition Ex. 100) [CLASS 000653 - CLASS 000712] | Authenticity, completeness |
| 101 | 05/30/2006 Form LM-2 Labor Organization Annual Report, NFL Players Association, from 3/1/2005 through 2/28/2006 (Eyrich Deposition, Ex. 101) [Pl025769 - Pl026523; PI026525 - PI026527] | Completeness |
| 102 | 00/00/0000 Gross Licensing Revenues FY 2003 (Eyrich Deposition, Ex. 102) [No Bates] | Best evidence, completeness |
| 103 | 00/00/0000 Gross Licensing Revenues FY 2004 (Eyrich Deposition, Ex. 103)  [No Bates] | Best evidence, completeness |
| 104 | 00/00/0000 Gross Licensing Revenues FY 2005 (Eyrich Deposition, Ex. 104) [No Bates] | Best evidence, completeness |
| 105 | 00/00/0000 Gross Licensing Revenues FY 2006 (Eyrich Deposition, Ex. 105) [No Bates] | Best evidence, completeness |
| 107 | 09/18/2006 2005 Royalty Eligibility Roster - Alpha by Name - Final (Eyrich Deposition, Ex. 107) [No Bates] | |
| 110 | 11/22/2002 NFL Players Association Retired Player Group Licensing Authorization Form signed by Herb Adderley (Upshaw Deposition, Ex. 110, Adderley Deposition, Ex. 168) [PI000001] | |
| 112 | 06/10/2003 Letter from Nahra to W. Eastman and R. Mix re: Retired NFL Player Group Licensing (Upshaw Deposition, Ex. 112) [Pl095694 - PI095696] | |
| 113 | 06/20/2003 Form letter from G. Upshaw re: payment for use of retired players' names and images (Upshaw Deposition, Ex. 113) [PI095928] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 114 | 06/30/2005 Memorandum from P. Allen to G. Upshaw re: June 2005 Players Inc. Monthly Report (Upshaw Deposition, Ex. 114) [PI102401 - PI102402] | |
| 115 | 05/01/2007 Memorandum from A. Feffer to G. Upshaw re: April 2007 Players Inc. Monthly Report (Upshaw Deposition, Ex. 115) [PI102691 - PI102692] | |
| 117 | 01/15/2006 Article entitled "Ex-Players Say NFL Neglects Retirees; Hall of Famers League, Union Leader Fall Short in Providing Benefits," by C. Chandler, in The Charlotte Observer (Upshaw Deposition, Ex. 117) [CLASS 003000 - CLASS 003001] | Authenticity, hearsay |
| 118 | 11/09/2005 Retired Players Group Licensing Assignment signed by K. Greene (Upshaw Deposition, Ex. 118) [PI000148] | |
| 119 | 01/20/2006 Memorandum from G. Upshaw to NFLPA Retired Player Members re: The Truth About Retiree Benefits (Upshaw Deposition, Ex. 119) [CLASS 003007] | Completeness |
| 121 | 00/00/2006 NFLPlayers.com Website (Upshaw Deposition, Ex. 121) [No Bates] | Authenticity |
| 122 | 07/20/2007 Mission Statement (Players, Inc. Website) (Upshaw Deposition, Ex. 122) [PI027324 - PI027326] | Authenticity |
| 125 | 05/09/1994 Agreement between National Football League Players Association and National Football League Players Incorporated (Upshaw Deposition, Ex. 125, Eyrich Deposition, Ex. 92) [PI131018 - PI131034] | |
| 128 | 02/03/2008 Article entitled "The Pain Game," by M. Leahy, in The Washington Post Magazine (Upshaw Deposition, Ex. 128) [No Bates] | Hearsay |
| 129 | 01/31/2008 Article entitled "Upshaw: NFLPA won't take from current pensions to help ex-players," by M. Sando, on ESPN.com website (Upshaw Deposition, Ex.129) [No Bates] | Hearsay, completeness |
| 131 | 00/00/0000 NFL Players Association Constitution (Upshaw Deposition, Ex. 131) [PI130995 - PI131008; PI131011 - PI131015; PI131017] | Completeness |
| 132 | 00/00/0000 NFL Players Association Constitution (Upshaw Deposition, Ex. 132) [PI130970 - PI130994] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 133 | 00/00/2007 NFLPA Constitution - Retired Players resolution re: removing from office leaders who engage in conduct detrimental to best interests of NFLPA (Upshaw Deposition, Ex. 133) [PI130969] | |
| 134 | 00/00/2006 Amendments to the NFLPA Constitution Regarding Retired Players (Upshaw Deposition, Ex. 134) [PI130966] | |
| 139 | 06/22/2006 Letter from H. Skall to P. Allen re: Skall's resignation effective 07/19/2006 (Skall Deposition, Ex. 139) [SKALL00001] | |
| 142 | 10/15/2000, 10/04/2002, 10/07/2004, 10/28/2003, 11/09/2005, NFL Players Association Group Licensing Assignments (Skall Deposition, Ex. 142) [PI000980, PI000174, PI011131, PI000147-PI000148] | Improper compilation |
| 144 | 07/18/2002 Letter from H. Skall to K. Hudson, cc: T. Murphy enclosing NFL 1003 form (Skall Deposition, Ex. 144) [PI068756 - PI068758] | |
| 148 | 04/08/2003 Letter from H. Skall to H. Adderley re: group licensing program (Skall Deposition, Ex. 148) [No Bates] | Authenticity, completeness |
| 151 | 03/08/2006 Email from Wyman to Moore re FW: H. Adderley (Skall Deposition, Ex. 151) [No Bates] | Authenticity |
| 152 | 09/13/2004 Email from S. Cox to L. Lawson re: conference call on ESPN Videogames Licensing questions (Skall Deposition, Ex. 152) [PI119769 - PI119777] | Hearsay |
| 153 | 00/00/0000 Letter from G. Upshaw to S. Huff enclosing Group Licensing Authorization Agreement signed by S. Huff, dated 02/29/2000 (H. Skall Deposition, Ex.153) [No Bates] | Authenticity, hearsay, social security number should be redacted |
| 156 | 04/04/2006 Email from P. Adolph to H. Skall and D. Allen, cc: S. Wyman and M. Muneer, re: Jim Brown (Skall Deposition, Ex. 156) [PI130568 -PI130570] | |
| 163 | 06/14/2007 Letter from K. Skubick to S. Huff re: Playoff Corporation (P. Allen Deposition, Ex. 163) [CLASS 000305] | |
| 170 | 05/00/2004 May 2004 Players Inc. Monthly Departmental Reports 05/00/2004 (P. Allen Deposition, Ex. 170) [PI102273 - PI102281] | |
| 171 | 09/00/2004 September 2004 Players Inc. Monthly Departmental Reports (P. Allen Deposition, Ex. 171) [PI102301 - PI102309] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 172 | 11/01/2001 Memorandum from P. Allen to G. Upshaw re: October 2001 Players Inc. Monthly Report (P. Allen Deposition, Ex. 172) [PI102057 - PI102058] | |
| 173 | 2/10/2003 Memorandum from P. Allen to G. Upshaw re: January 2003 Players Inc. Monthly Report (P. Allen Deposition, Ex. 173) [PI102074 - PI102075] | |
| 174 | 11/00/2005 Memorandum from P. Allen to G. Upshaw re: October 2005 Players Inc. Monthly Report (P. Allen Deposition, Ex. 174) [PI102433 - PI102434] | |
| 175 | 12/08/2005 Memorandum from P. Allen to G. Upshaw re: November 2005 Players Inc. Monthly Report (P. Allen Deposition, Ex. 175) [PI102415 - PI102417] | |
| 394 | 03/01/2007 License Agreement between The Topps Company and National Football League Players Association (Zucker Deposition, Ex. 394) [TOPPS003843 - TOPPS003857] | |
| 395 | 03/01/2004 Service Agreement between The Topps Company, Inc. and the National Football Leage Players Incorporated (Zucker Deposition, Ex. 395) [PI006218 - PI006230] | |
| 396 | 01/09/2008 Email from K. Skubick to E. Liebler, J. Vignier, M. Tomasco, and A. Zucker re: 2008 Veteran and Retired Players (Zucker Deposition Ex. 396) [TOPPS001385 - TOPPS001392] | Hearsay, Authenticity |
| 397 | 05/17/2005 Email from L. Purgess to A. Zucker re: 50th FB Beckett/Tuff Stuff Ad (Zucker Deposition, Ex. 397) [TOPPS000341 - TOPPS000343] | Hearsay, Authenticity |
| 398 | 05/20/2005 Email from L. Purgess to A. Zucker re: 50th FB Beckett/Tuff Stuff Ad (Zucker Deposition, Ex. 398) [TOPPS000344 - TOPPS000347; TOPPS000337] | Hearsay, Authenticity |
| 399 | 01/25/2006 Email from S. Wyman to A. Zucker regarding Barry Sanders/Super Bowl (Zucker Deposition, Ex. 399) [TOPPS000540 - TOPPS000541] | Hearsay, Authenticity |
| 400 | 09/21/2006 Email from E. Liebler to K. Bush and J. Vignier re: Terry Bender (Zucker Deposition, Ex. 400) [TOPPS001793 - TOPPS001795] | Hearsay, Authenticity |
| 401 | 01/30/2007 Email from A. Zucker to K. Bush, K. Skubick and E. Liebler re: Super Bowl meeting (Zucker Deposition, Ex. 401) [TOPPS001112 - TOPPS001119] | Hearsay, Authenticity |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 402 | 07/11/2007 Email from K. Skubick to E. Liebler, J. Vignier, A. Zucker, and M. Tomasco re: interested players (Zucker Deposition, Ex. 402) [TOPPS003026 - TOPPS003027] | Hearsay, Authenticity |
| 403 | 09/05/2007 Email from E. Liebler to A. Manolakas, A. Zucker, D. Airel, K. Bush, J. Vignier, N. Krzesny, B. Laudate, M. Tomasco, D. Morris and K. Skubick re: contracting football players (Zucker Deposition, Ex. 403) [TOPPS003073 - TOPPS003075] | Hearsay, Completeness, Authenticity |
| 405 | 01/09/2008 Email from E. Liebler to K. Skubick, J. Vignier, M. Tomasco and A. Zucker regarding 2008 Offers to Veterans and Retired players (Zucker Deposition, Ex. 405) [TOPPS003405 - TOPPS003406] | Hearsay, Authenticity |
| 406 | 00/00/0000 Trading Card Timeline (Zucker Deposition, Ex. 406) [TOPPS000539] | Hearsay, Authenticity |
| 408 | 03/01/2000 Service Agreement between The Topps Company Incorporated and National Football League Players Incorporated (Friss Deposition, Ex. 408) [PI006974 - PI006984] | |
| 409 | 09/22/2004 Licensing Royalty Report - Licensee: The Topps Company Inc., June - August 2004 (Friss Depo Ex. 409) [TOPPS003874 - TOPPS003886] | Hearsay, Authenticity |
| 503 | 03/27/2000 NFL Players Association Retired Players Licensing Authorization Form signed by V. Abbott (Nahra Deposition, Ex. 503) [PI027381] | |
| 504 | 10/24/2003 NFL Players Association Retired Players Licensing Authorization Form signed by A. Banks (Nahra Deposition, Ex. 504) [PI027474] | |
| 505 | 10/13/2003 NFL Players Association Group Licensing Agreement signed by J. Cheyonski (Nahra Deposition, Ex. 505) [PI027754] | |
| 506 | 4/12/2006 NFL Players Association Group Licensing Assignment signed by L. Aguiar (Nahra Deposition, Ex. 506) [PI027393] | |
| 508 | 06/01/2005 Email from C. Walker to D. Allen re: revisions to GLA (Nahra Deposition, Ex. 508) [PI095459] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 509 | 06/01/2005 Email from E. Kelly to D. Allen re: reviewing GLA (Nahra Deposition, Ex. 509) [PI095460 - PI095461] | |
| 510 | 06/01/2005 Email from C. Walker to E. Kelly, P. Allen and J. Nahra re: language in current GLA (Nahra Deposition, Ex. 510) [PI134283] | |
| 511 | 06/01/2005 Email from J. Nahra to E. Kelly, P. Allen and C. Walker re: changes to current GLA (Nahra Deposition, Ex. 511) [PI134284] | Attorney-client privilege |
| 512 | 06/01/2005 Email from P. Allen to E. Kelly, C. Walker and J. Nahra advising GLA looks good (Nahra Deposition, Ex. 512) [PI134285] | |
| 513 | 12/17/2003 Email to D. Murray from J. Nahra re: FSC (Nahra Deposition, Ex. 513) [PI126728] | Hearsay |
| 514 | 11/18/2003 Email to L. Lawson from C. Walker re: Follow Up/NFL Players Agreement Renewal Proposal royalty rates (Nahra Deposition, Ex. 514) [PI127268 - PI127270] | Hearsay |
| 515 | 03/22/2007 Email from J. Nahra to K. Haley and G. Gertzog re: Under Armour Ad (Nahra Deposition, Ex. 515) [PI129427 - PI129429] | Hearsay |
| 516 | 03/18/2005 Email to J. Nahra from P. Adolph re: Players Inc. License Agreement (Nahra Deposition, Ex. 516) [PI119245 - PI119246] | Hearsay, Completeness |
| 518 | 10/05/2004 Email to J. Linzner, from C. Walker, cc: J. Nahra re: Contract (Nahra Deposition, Ex. 518) [PI116576 - PI116577] | Hearsay |
| 519 | 10/12/2004 Email chain from C. Walker to H. Skall re: Contract (Nahra Deposition, Ex. 519) [PI103832 - PI103833] | Hearsay |
| 520 | 05/23/2006 Redacted email chain from J. Kuntz to J. Nahra re: EA Contract (Nahra Deposition, Ex. 520) [PI121569 - PI121572] | Hearsay |

| Exhibit No. | Description | Objection |
|---|---|---|
| 521 | 11/01/2007 Email to A. Feffer from J. Nahra re: Hall of Fame (Nahra Desposition Ex. 521) [PI126892 - PI126894] | Hearsay |
| 522 | 11/01/2007 Email to P. Cairns from A. Feffer re issues with J. Clay (Nahra Deposition, Ex. 522) [PI121593 - PI121594] | Hearsay |
| 523 | 09/24/2003 Email chain from J. Nahra to D. Murray re: Fantasy Sports Championships (Nahra Deposition, Ex. 523) [PI127288 - PI127290] | Hearsay |
| 601 | 04/04/2003 Letter from C. Mehri and J. Cochran, Jr. to R. Berthelsen re: Players, Inc. Accounting Litigation (Berthelsen Deposition, Ex. 601) [PI095688 - PI095690] | Hearsay, settlement discussion (408) |
| 602 | 06/10/2003 Letter from J. Nahra to W. Eastman and R. Mix re: Retired NFL Player Group Licensing (Berthelsen Deposition, Ex. 602) [PI095694 - PI095696] | |
| 603 | 07/23/2003 Redacted email chain from L. Delbene and T. Delbene to R. Berthelsen, cc: F. Vuono, C. Munson, T. Dalton re: GLA Rights (Berthelsen Deposition, Ex. 603) [PI132613 - PI132614] | Hearsay |
| 604 | 12/02/2005 Email from P. Allen to D. Allen, C. Gaines, R. Berthelsen, C. Walker, J. Nahra re: Meeting w/Gene (Berthelsen Deposition, Ex. 604) [PI103139] | |
| 605 | 06/16/2006 Email chain from G. Gertzog to D. Allen re: commercial agreement (Berthelsen Deposition, Ex. 605) [PI129125 - PI129128] | Hearsay |
| 608 | 05/30/2006 Form LM-2 Labor Organization Annual Report, NFL Players Association, for period 03/01/2005 - 02/28/2006 (Berthelsen Deposition, Ex. 608) [PI025769 - PI025786] | Completeness |
| 609 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, page 31-33 of 759, Schedule 13 - Membership Status (Berthelsen Ex. 609) [PI025799 - PI025801] | Completeness |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 610 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, Page 37-38 of 759 (Berthelsen Ex. 610) [Pl025805 - Pl025806] | Completeness |
| 611 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, pages 53-60 (Berthelsen Deposition, Ex. 611) [PI025821 - PI025828] | Completeness |
| 612 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, page 64 (Berthelsen Deposition, Ex. 612) [PI025832] | Completeness |
| 613 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 17 - Contributions, Gifts & Grants, pgs. 86-88 (Berthelsen Deposition, Ex. 613) [PI025854 - PI025856] | Completeness |
| 614 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 18 - General Overhead, pg. 90 (Berthelsen Deposition, Ex. 614) [PI025858] | Completeness |
| 615 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, page 606 (Berthelsen Deposition, Ex. 615) [PI026374] | Completeness |
| 616 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association. Additional Information Summary, pages 757-759 (Berthelsen Deposition, Ex. 616) [PI026525 - PI026527] | Completeness |
| 617 | 05/31/2007 Form LM-2 Labor Organization Annual Report of NFL Players Association for period 03/01/2006 - 02/28/2007, (Berthelsen Deposition, Ex. 617) [PI026528 - PI026546] | Completeness |
| 618 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 13 - Membership Status, pg. 34-35 (Berthelsen Deposition, Ex. 618) [PI026561 - PI026562] | Completeness |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 619 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 17 - Contributions, Gifts & Grants, pgs. 82-86 (Berthelsen Deposition, Ex. 619) [PI026609 - PI026613] | Completeness |
| 620 | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 20 - Benefits, pgs. 763, 765-767 (Berthelsen Deposition, Ex. 620) [PI027290; PI027292 - PI027294] | Completeness |
| 625 | 03/31/2008 Credited Seasons Listing - Pension Credited Seasons as of March 31, 2008 (Noll Deposition, Ex. 625) [No Bates] | Completeness |
| 626 | 03/31/2008 Nonvested Inactive Players (NFL Player Database - Pension Credited Seasons as of 03/31/1998) as of March 31, 2008 (Noll Deposition, Ex. 626) [No Bates] | Completeness |
| 627 | 03/31/2008 Retired Players (NFL Player Database - Pension Credited Seasons as of 03/31/1998) (Noll Deposition, Ex. 627) [No Bates] | Completeness |
| 628 | 03/31/2008 Deceased Players (NFL Player Database - Pension Credited Seasons as of 03/31/1998) (Noll Deposition, Ex. 628) [No Bates] | Completeness |
| 639 | 05/23/2003 NFL Players Association Retired Player Group Licensing Authorization Form signed by Walter Beach III (Beach Deposition, Ex. 639) [PI027504] | |
| 640 | 12/26/1996 NFL Players Association Retired Player Group Licensing Authorization Form signed by Walter Beach III 12/26/1996 (Beach Deposition Ex. 640) [No Bates] | |
| 643 | 00/00/0000 Madden 2007 Screenshot Player Management 65 Browns CB#33 (Beach Deposition Ex. 643) [No Bates] | Authenticity, Not produced in discovery |
| 644 | 00/00/0000 Walter Beach trading card (front and back) (Beach Deposition Ex. 644) [No Bates] | Best Evidence, Not produced in discovery |
| 1000 | 00/00/0000 Form Letter from G. Upshaw re: signing GLA [CLASS 001709] | Authenticity |
| 1001 | 03/01/2003 License Agreement between Flipp Sports and National Football League Players Incorporated [PI007946 - PI007958] | |
| 1002 | 03/01/2004 License Agreement between Fox Interactive Media, LLC and National Football League Players Incorporated [PI007996 - PI008008] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1003 | 03/01/2004 License Agreement between Activa Consumer Promotions Inc. and National Football League Players Incorporated [PI007490 - PI007503] | |
| 1004 | 03/01/2006 License Agreement between GameWear, Inc. and National Football League Players Incorporated [PI008047 - PI008059] | |
| 1005 | 03/01/2006 License Agreement between Activa Consumer Promotions Inc. and National Football League Players Incorporated [PI007461 - PI007474] | |
| 1006 | 03/01/2004 License Agreement between Jamdat Mobile Inc. and National Football League Players Incorporated [PI008135 - PI008147] | |
| 1007 | 03/01/2006 License Agreement between Airplay and National Football League Players Incorporated [PI007514 - PI007526] | |
| 1008 | 03/01/2004 License Agreement between K2 Licensing & Promotions and National Football League Players Incorporated [PI008188 - PI008200] | |
| 1009 | 03/01/2003 License Agreement between Atari, Inc. and National Football League Players Incorporated [PI007590 - PI007602] | |
| 1010 | 03/01/2006 License Agreement between Little Earth Productions, Inc. and National Football League Players Incorporated [PI008201 - PI008214] | |
| 1011 | 02/22/2006 Email chain from C. Walker to P. Caims, cc: J. Nahra re: HOF [EA000235 - EA000237] | Hearsay |
| 1012 | 03/01/2003 License Agreement between Fanball Interactive, LLC d/b/a Fanball.com and National Football League Players, Incorporated [PI007823 - PI1007834] | |
| 1013 | 03/01/2004 License Agreement between MBI, Incorporated and National Football League Players Incorporated [PI008242 - PI008254] | |
| 1014 | 03/01/2003 License Agreement between The Merrick Mint and National Football League Players Incorporated [PI006036 - PI006048] | |
| 1015 | 03/01/2004 License Agreement between Motion Imaging Inc. and National Football League Players Incorporated [PI006073 - PI006086] | |
| 1016 | 03/01/2007 License Agreement between MVP Pics USA, LLC. and National Football League Players Incorporated [PI005972 - PI005984] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1017 | 03/01/2004 License Agreement between National Direct and National Football League Players Incorporated [Pl006087 - Pl006099] | |
| 1019 | 03/01/2005 License Agreement between USAOPOLY, Inc. and National Football League Players Incorporated [Pl007174 - Pl007186] | |
| 1020 | 03/01/2004 License Agreement between The Upper Deck Company and National Football League Players Incorporated [Pl007063 - Pl007076] | |
| 1021 | 05/23/2008 Expert Report of Daniel A. Rascher [No Bates] | Hearsay |
| 1023 | 03/01/2003 License Agreement between USAOPOLY, Inc. and National Football League Players Incorporated [Pl007187 - Pl007199] | |
| 1024 | 02/28/2005 NFLPA Financial Statements (March 1, 2004 - February 28, 2005) [PI096088 - PI096117] | Completeness |
| 1025 | 02/29/2004 NFLPA Financial Statements (March 1, 2003 - February 29, 2004) [PI096151 - PI096181] | Completeness |
| 1026 | 02/28/2003 NFLPA Financial Statements (March 1, 2002 - February 28, 2003) [PI096215 - PI096243] | Completeness |
| 1027 | 11/21/06 Letter from H. Henderson to E. Upshaw re NFL Europe Injury Protection [PI091011 - PI091012] | Hearsay |
| 1029 | 05/24/2001 Letter from L. Lawson to S. Felsen re: their new more effective system for updating player rosters [PI131161 - PI131192] | |
| 1030 | 00/00/0000 Letter from G. Upshaw to J. Settle re: signing a GLA to include him in planned video games [PI131193 - PI131194] | |
| 1031 | 07/29/2003 Letter from L. Lawson to M. Matthews re: payments to retired players for usage in the USAopoly board game [PI131156 - PI131157] | |
| 1032 | 12/20/2005 Email from G. Upshaw to C. Walker re: deal memorandum [PI113820 - PI113825] | Hearsay |
| 1033 | 00/00/0000 NFL Players- Arena Football League Players Association Overview Brochure [PI118258 - PI118284] | |
| 1034 | 02/22/2006 Email from C. Walker to P. Cairns re: Hall of Famers Agreement [PI113599 - PI113602] | Hearsay |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1035 | 08/27/2007 Email from J. Nahra to K. Bush re: TKLegacy College Sets and Players [PI132121 - PI132134] | Hearsay |
| 1036 | 09/12/2000 Memorandum from S. Wyman to D. Allen re: Sony allowing retired players in GameDay 2001; 2001 03 13 Letter from G. Upshaw to L. Wilson re payment from Players Inc. for inclusion in video games [PI131430; [PI131809 - PI131810] | Improper Compilation |
| 1037 | 12/31/2005 EA Licensing Proposal; 05/10/2007 Email from B. Soroca to J. Goodstadt re: ESPN FF Print Ad for Approval; [PI101477 - PI101478]; [ PI101750] | Hearsay |
| 1038 | 00/00/0000 National Football League Players Incorporated's Brochure on Marketing and Sponsorship Opportunities [PI016146 - PI016169] | |
| 1039 | 09/24/2003 Email from J. Nahra to D. Murray re: active players in the Fantasy Sports Championships 11/01/2007 Email chain from J. Nahra to A. Feffer re: Hall of Fame[PI120202 - PI120204; PI121038 - PI121047 - | Hearsay |
| 1040 | 04/24/2006 Email from J. Nahra to P. Cairns re: Hall of Fame [PI113555 - PI113558] | Hearsay, Completeness |
| 1041 | 00/00/0000 Appendix H which attaches Equal Share Royalty History [PI141323 - PI141324] | Completeness |
| 1042 | 09/06/2006 Email from M. Hope to K. Bush re: OMJ License revisions [PI110786 - PI110800] | Hearsay |
| 1043 | 11/16/2007 Email from N. Pozzi to W. Whalen re: Madden Roster [PI131863 - PI131869] | |
| 1044 | 09/21/2006 Email from K. Bush to N. Krzesny re player logo; 01/19/2006 Email from K. Bush to Q. Thomas re; Don Cockroft - Retired player from Cleveland Browns [PI132055 - PI132056]; [PI132111 - PI132112]] | Hearsay, Completeness, Improper Compilation |
| 1045 | 09/08/2004 Email from S. Cox to H. Skall re: videogame licensing questions [PI132215 - PI132221] | Hearsay |
| 1046 | 06/16/2004 email from C. Walker to L. Pappano re WCOFF insurance [PI132432 - PI132434] | Hearsay |
| 1047 | 00/00/0000 Players Inc. brochure on payments to players; 00/00/2004 Players Inc. brochure re 2004 [PI132619 - PI132629]; [PI132671 - PI132697] | Improper compilation |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1048 | 05/22/2002 Email from H. Skall to A. Manolakas re: NFL Alumni "Legends" [PI132817 - PI132818] | |
| 1049 | 03/15/2004 Email from P. Allen to C. Walker and P. Adolph re: Retired Player Licensing [PI132411 - PI132412] | |
| 1050 | 01/02/2008 Email from A. Manolakas to D. Santos re: Super Bowl Hall of Fame Event [PI132441 - PI132451] | Hearsay |
| 1051 | 12/07/2006 Email from K. Bush to J. Nodland re: License Agreement renewal [PI114474 - PI114477] | Hearsay |
| 1052 | 12/08/2006 Email from R. Medina to J. Goodstadt re: USAOPOLY FY08 Licensing Agreement [PI110101] | Completeness |
| 1053 | 02/25/2005 Email from I. Goldman to L. Lawson re: License Agreement between National Football League Players Incorporated and JAMDAT [PI117250 - PI117251] | Hearsay, Completeness |
| 1054 | 11/00/2006 Trading Cards and Collectibles Monthly Report [PI102641] | |
| 1055 | 03/00/2007 Trading Cards and Collectibles Monthly Report [PI002696] | |
| 1056 | 00/00/0000 Confidential Proposal for Players Inc. Extension - Proposed Terms for Amendment to Existing Agreement [PI113444] | Hearsay |
| 1057 | 02/28/2007 Email from K. Bush to J. Loeser re: License Agreement renewal [PI122023 - PI122024] | |
| 1058 | 08/18/2005 Email from J. Nahra to L. Lawson re: Players Inc./Atari, Inc. FY06 [PI117960 - PI117963] | Hearsay, Completeness |
| 1059 | 01/05/2004 Email from L. Lawson to J. Nahra re: Players Inc. Agreement [PI121526 - PI1215333] | Hearsay |
| 1060 | 09/09/2003 Email from J. Nahra to L. Matiss, cc: L. Lawson, re: revised agreement Atari 2003 for Players Inc. [PI118043 - PI118046] | Hearsay, Completeness |
| 1061 | 02/00/2008 Trading Cards and Collectibles Monthly Report [PI134520] | |
| 1062 | 02/00/2007 Trading Cards and Collectibles Monthly Report [PI102738] | |
| 1063 | 10/29/2007 Email from S. Sedberry to P. Adolph, cc: D. Keblin, re: Renewal Language [PI108400 - PI108401] | Hearsay |
| 1064 | 06/08/2004 Email from L. Lawson to L. Lunger re: revised agreement between SCEA and Players Inc. [PI115777] | Completeness |

| Exhibit No. | Description | Objection |
|---|---|---|
| 1065 | 09/15/2004 Email from L. Lawson to L. Lunger re: revised Players Inc. License Agreement [PI115104 - PI115113] | Hearsay |
| 1066 | 04/25/2005 Letter from K. Holden to J. Goodstadt re: License Agreement between Players Inc. and Photo File [PI108184 - PI108185] | Hearsay |
| 1067 | 06/20/2005 Faxed Letter from J. Linzner to C. Walker re: License Extension [PI101753 - PI101755] | Hearsay |
| 1068 | 03/21/2007 Email from M. Kelly to K. Bush re: renewal of license for NFL trains [PI118351 - PI118353] | Hearsay |
| 1069 | 03/15/2006 Email from J. Goodstadt to K. Skubick re: License Agreement renewal [PI129423 - PI129426] | Hearsay |
| 1070 | 08/15/2005 Email from L. Lawson to C. Walker re: NFLPA/CBS SportsLine Licensing Proposal [PI129629 - PI129632] | Hearsay |
| 1071 | 03/01/2006 License Agreement between Yahoo Inc. and National Football League Players Incorporated [PI007340 - PI007354] | |
| 1072 | 11/28/2006 Email from K. Bush to D. Allen re: trading card renewal terms [PI114745 - PI114750] | Hearsay |
| 1073 | 00/00/0000 Letter from D. Allen to D. Mandelbrot re: License Extension Agreement between Yahoo Inc. and National Football League Players Incorporated [PI097744] | |
| 1074 | 06/24/2005 Email from J. Goodstadt to P. Allen and C. Walker re: Proposal for exclusivity (Activa) [PI112068 - PI112069] | Hearsay |
| 1075 | 12/07/2006 Email from C. Healy at Healy Awards Inc. to K. Bush re: License Agreement renewal [PI114478 - PI114481] | Hearsay |
| 1076 | 00/00/0000 Letter from D. Allen to T. Moore re License Agreement extension between National Football League Players Incorporated and ESPN Internet Ventures [PI099341] | |
| 1077 | 05/02/2006 Email from J. Nahra to T. Moore, cc: F. Golding, re: National Football League Players Incorporated's renewal agreement [PI113705 - PI113706] | Hearsay, Completeness |
| 1078 | 10/09/2003 Letter from C. Fraelich to P. Adolph re: Request to extend License Agreement [PI097510 - PI097511] | Hearsay |
| 1079 | 11/19/2007 Email from J. Brenner to K. Bush re: MBI, Inc. license with Players, Inc. [PI100659] | Hearsay |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1080 | 00/00/0000 Letters from D. Allen to numerous companies re: License Agreement extension between National Football League Players Incorporated and their individual company [PI099340 - PI099346] | Authenticity |
| 1081 | 05/02/2005 Email from R. Phythian to L. Lawson re: confirmation of renewal [PI120970 - PI120973] | Hearsay, Completeness |
| 1082 | 03/01/2004 License Agreement between Healy Awards and National Football League Players Incorporated [PI008122 - PI008134] | |
| 1083 | 03/01/2007 License Agreement between Healy Awards and National Football League Players Incorporated [PI007437 - PI007449] | |
| 1084 | 04/01/2003 License Agreement between John F. Turner and Company and National Football League Players Incorporated [PI008175 - PI008186] | |
| 1085 | 03/01/2005 License Agreement between K2 Licensing & Promotions and National Football League Players Incorporated [PI007411 - PI007423] | |
| 1086 | 03/01/2006 License Agreement between Donruss Playoff Corporation and National Football League Players Incorporated [PI007720 - PI007733] | |
| 1087 | 03/01/2006 License Agreement between Merrick Mint and National Football League Players Incorporated [PI006022 - PI006035] | |
| 1088 | 03/01/2006 License Agreement between Original Mini's, Inc. and National Football League Players Incorporated [PI006126 - PI006138] | |
| 1089 | 03/01/2007 License Agreement between Original Mini's, Inc. and National Football League Players Incorporated [PI006139 - PI006151] | |
| 1090 | 03/01/2005 License Agreement between PayDay Sports Inc. and National Football League Players Incorporated [PI006167 - PI006179] | |
| 1091 | 03/01/2005 License Agreement between Peter David and National Football League Players Incorporated [PI006205 - PI006217] | |
| 1092 | 03/01/2006 License Agreement between Peter David and National Football League Players Incorporated [PI006180 - PI006192] | |
| 1093 | 03/01/2005 License Agreement between Photo File and National Football League Players Incorporated [PI006246 - PI006258] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1094 | 03/01/2005 License Agreement between Photo File and National Football League Players Incorporated [PI006259 - PI006271] | |
| 1095 | 03/01/2005 License Agreement between Photo File and National Football League Players Incorporated [PI006272 - PI006283] | |
| 1096 | 03/01/2003 License Agreement between Pro Specialties Group and National Football League Players Incorporated [PI006321-PI006334] | |
| 1097 | 03/01/2006 License Agreement between Pro Specialties Group and National Football League Players Incorporated [PI006307-PI006320] | |
| 1098 | 03/01/2005 License Agreement between Pro Trade, Inc. and National Football League Players Incorporated [PI006335 - PI006347] | |
| 1099 | 03/01/2006 License Agreement between Pro Trade, Inc. and National Football League Players Incorporated [PI007475 - PI007489] | |
| 1100 | 03/01/2004 License Agreement between RC2 Brands, Inc. and National Football League Players Incorporated [PI006360 - PI006373] | |
| 1101 | 03/01/2006 License Agreement between RC2 Brands, Inc. and National Football League Players Incorporated [PI006386 - PI006399] | |
| 1102 | 03/01/2005 License Agreement between Sababa Toys and National Football League Players Incorporated [PI006556 - PI006569] | |
| 1103 | 03/01/2006 License Agreement between SC Sports and National Football League Players Incorporated [PI006570 - PI006582] | |
| 1104 | 03/01/2003 License Agreement between Serious USA and National Football League Players Incorporated [PI006598 - PI006610] | |
| 1105 | 03/01/2004 License Agreement between Serious USA and National Football League Players Incorporated [PI006611 - PI006623] | |
| 1106 | 03/01/2004 License Agreement between Sony Computer Entertainment America and National Football League Players Incorporated [PI006624 - PI006637] | |
| 1107 | 03/01/2006 License Agreement between Specialty Board Games and National Football League Players Incorporated [PI006650 - PI006662] | |
| 1108 | 03/01/2006 License Agreement between SportsLine.com, Inc. and National Football League Players Incorporated [PI006663 - PI006677] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1109 | 03/01/2006 License Agreement between STATS LLC and National Football League Players Incorporated [PI006781 - PI006793] | |
| 1110 | 03/01/2005 License Agreement between Team Beans and National Football League Players Incorporated [PI006850 - PI006864] | |
| 1111 | 03/01/2007 License Agreement between The Northwest Company and National Football League Players Incorporated [PI005985 - PI005997] | |
| 1112 | 03/01/2007 License Agreement between The Topps Company and National Football League Players Incorporated [PI007368-PI007382] | |
| 1113 | 03/01/2004 License Agreement between THQ Wireless, Inc. and National Football League Players Incorporated [PI006919 - PI006931] | |
| 1114 | 03/01/2006 License Agreement between THQ Wireless, Inc. and National Football League Players Incorporated [PI006904 - PI006917] | |
| 1115 | 03/01/2005 License Agreement between TMP International, Inc. and National Football League Players Incorporated [PI006932 - PI006946] | |
| 1116 | 03/01/2003 License Agreement between Transport Graphics, Inc. and National Football League Players Incorporated [PI006999 - PI007011] | |
| 1117 | 03/01/2003 License Agreement between Trends International, Inc. and National Football League Players Incorporated [PI007038 - PI007049] | |
| 1118 | 03/01/2004 License Agreement between Trends International Inc. and National Football League Players Incorporated [PI007024 - PI007037] | |
| 1119 | 03/01/2007 License Agreement between Trends International Inc. and National Football League Players Incorporated [PI007327 - PI007339] | |
| 1120 | 03/01/2006 License Agreement between UPI Marketing, Incorporated and National Football League Players Incorporated [PI007397 - PI007410] | |
| 1121 | 01/01/2006 License Agreement between Upper Class Collectibles, LLC and National Football League Players Incorporated [PI007050 - PI007062] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1122 | 03/01/2007 License Agreement between USAOPOLY, Inc. and National Football League Players Incorporated [PI007355 - PI007367] | |
| 1123 | 03/01/2005 License Agreement between VF Imagewear, Inc. and National Football League Players Incorporated [PI007200 - PI007212] | |
| 1124 | 03/01/2003 License Agreement between Vulcan Sports Media, Inc. d/b/a The Sporting News and National Football League Players Incorporated [PI006878 - PI006891] | |
| 1125 | 03/01/2006 License Agreement between Vulcan Sports Media, Inc. and National Football League Players Incorporated [PI006865 - PI006877] | |
| 1126 | 03/01/2003 License Agreement between Wilmington Products USA, Inc. d/b/a The Northwest Company and National Football League Players Incorporated [PI006113 - PI006125] | |
| 1127 | 03/01/2005 License Agreement between Wilmington Products USA, Inc. d/b/a The Northwest Company and National Football League Players Incorporated [PI006100 - PI006112] | |
| 1128 | 03/01/2004 License Agreement between Wincraft Inc. and National Football League Players Incorporated [PI007224 - PI007238] | |
| 1129 | 03/01/2006 License Agreement between Winning Streak Sports, LLC and National Football League Players Incorporated [PI007251 - PI007264] | |
| 1130 | 02/28/2006 Players Inc.'s Financial Statements 03/01/2005 - 02/28/2006 [PI096027 - PI096055] | Completeness |
| 1132 | 07/25/2007 Letter from D. Santos to A. Wortzman re: Sterling Sharpe [PI031018 - PI031019] | |
| 1133 | 03/01/2003 License Agreement between All Sport Entertainment and National Football League Players Incorporated [PI008095 - PI008108] | |
| 1134 | 03/01/2005 License Agreement between America Online, Inc. and National Football League Players Incorporated [PI007561 - PI007574] | |
| 1135 | 03/01/2006 License Agreement between American City Business Journals, Inc. d/b/a Sporting News and National Football League Players Incorporated [PI007300 - PI007312] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 1136 | 03/01/2006 License Agreement between AOL LLC and National Football League Players Incorporated [PI007549 - PI007560] | |
| 1137 | 12/01/2005 License Agreement between Boelter Brands, LLC and National Football League Players Incorporated [PI007604 - PI007616] | |
| 1138 | 03/01/2007 License Agreement between Boelter Brands, LLC and National Football League Players Incorporated [PI007313 - PI007326] | |
| 1139 | 03/01/2005 License Agreement between Bradford Exchange and National Football League Players Incorporated [PI007617 - PI007628] | |
| 1140 | 03/01/2005 License Agreement between CDM Fantasy Sports, Inc. and National Football League Players Incorporated [PI007653 - PI007678] | |
| 1141 | 03/01/2005 License Agreement between Commemorative Tickets.com and National Football League Players Incorporated [PI007679 - PI007691] | |
| 1142 | 03/01/2005 License Agreement between Dallas Cowboys Merchandising and National Football League Players Incorporated [PI007692 - PI007704] | |
| 1143 | 03/01/2005 License Agreement between Donruss Playoff Corporation and National Football League Players Incorporated [PI007734 - PI007747] | |
| 1144 | 03/01/2007 License Agreement between Donruss Playoff Corporation and National Football League Players Incorporated [PI007705 - PI007719] | |
| 1145 | 03/01/2006 License Agreement between ESPN/Starwave Partners d/b/a ESPN Internet Venture and National Football League Players Incorporated [PI007760 - PI007773] | |
| 1146 | 03/01/2006 License Agreement between Excalibur Electronics, Inc. and National Football League Players Incorporated [PI007424 - PI007436] | |
| 1147 | 03/01/2006 License Agreement between F&W Publications, Inc. and National Football League Players Incorporated [PI008021 - PI008033] | |
| 1148 | 03/01/2003 License Agreement between Fantasy Sports Championships and National Football League Players Incorporated [PI007835 - PI007868] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1149 | 03/01/2005 License Agreement between Fox Sports Interactive Media, LLC and National Football League Players Incorporated [PI007983 - PI007995] | |
| 1150 | 03/01/2006 License Agreement between Fox Interactive Media, Inc. and National Football League Players Incorporated [PI007970 - PI007982] | |
| 1151 | 03/01/2005 License Agreement between Gracelyn, Inc. and National Football League Players Incorporated [PI008060 - PI008073] | |
| 1152 | 03/01/2006 License Agreement between Head2Head Sports LLC and National Football League Players Incorporated [PI008109 - PI008121] | |
| 1153 | 00/00/2003 GLR FY03 Calculation.xls [Native file] [PI095953] | |
| 1154 | 00/00/2004 GLR FY04 Calculation.xls [Native file] [PI095955] | |
| 1155 | 00/00/2005 GLR FY05 Calculation.xls [Native file] [PI095954] | |
| 1156 | 00/00/2006 GLR FY06 Calculation.xls [Native file] [PI095963] | |
| 1157 | 00/00/2007 GLR FY07 Calculation.xls [Native file] [PI095952] | |
| 1158 | 00/00/2007 GLR Received thru 11-30-07.xls [Native file] [PI095959] | |
| 1160 | 09/11/2003 royaltyeligibility2002qualified FY03 Pool.xls [Native file] [PI095961] | |
| 1161 | 00/00/0000 Royalty2003 Season FY04 pool.xls [Native file] [PI095956] | |
| 1162 | 09/18/2006 royaltyeligibility2005qualified FY06 Pool.xls [Native file] [PI095957] | |
| 1163 | 09/05/2007 royaltyeligibility2006qualified FY07 Pool.xls [Native file] [PI095958] | |
| 1164 | 00/00/0000 Retired Player Group Licensing Authorization Forms [PI027379 - PI030996] | Improper compilation |
| 1165 | 05/30/2006 Form LM-2 Labor Organization Annual Report for period 03/01/2005 - 02/28/2006 [PI025769 - PI026527] | Completeness |
| 1166 | 05/31/2007 Form LM-2 Labor Organization Annual Report for period 03/01/2006 - 02/28/2007 [PI026528 - PI027294] | Completeness |
| 1167 | 12/20/2007 National Football League Players Association's Responses and Objections to Plaintiff's First Set of Interrogatories (with verification of Andre Collins) [No Bates] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1168 | 12/20/2007 National Football League Players Incorporated's Responses and Objections to Plaintiff's First Set of Interrogatories (with verification of Andrew Feffer) [No Bates] | |
| 1169 | 01/10/2007 National Football League Players Incorporated's Responses and Objections to Plaintiff's Second Set of Interrogatories [No Bates] | |
| 1170 | 01/22/2007 National Football League Players Incorporated's Responses and Objections to Plaintiff's Third Set of Interrogatories [No Bates] | |
| 1171 | 01/22/2007 National Football League Players Association's Responses and Objections to Plaintiff's Second Set of Interrogatories [No Bates] | |
| 1172 | 02/08/2008 Letter from D. Greenspan to R. Hilbert re: supplemental responses to interrogatories 3 - 8 [No Bates] | Completeness |
| 1173 | 02/27/2008 Defendants' Supplemental Responses and Objections to Plaintiffs' Amended Interrogatories [No Bates] | |
| 1174 | 05/23/2008 National Football League Players Association's Responses and Objections to Plaintiff's Third Set of Interrogatories [No Bates] | |
| 1175 | 05/23/2008 Players Inc.'s Responses and Objections to Plaintiffs' Fourth Set of Interrogatories [No Bates] | |
| 1176 | 08/01/2007 Players Inc.'s Responses and Objections to Plaintiffs' First Set of Requests for Admissions [No Bates] | |
| 1177 | 08/16/2007 National Football League Players Association's Responses and Objections to Plaintiff's First Set of Requests for Admissions [No Bates] | |
| 1178 | 12/10/2007 National Football League Players Association's Responses and Objections to Plaintiffs' Second Set of Requests for Admissions [No Bates] | |
| 1179 | 12/10/2007 Players Inc.'s Responses and Objections to Plaintiffs' Second Set of Requests for Admission [No Bates] | |
| 1180 | 05/23/2008 National Football League Players Association's Responses and Objections to Plaintiffs' Third Set of Requests for Admissions [No Bates] | |
| 1181 | 05/23/2008 Players Inc.'s Responses and Objections to Plaintiffs' Third Set of Requests for Admission [No Bates] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1182 | 02/16/2007 New York Times Article "Upshaw Maintains Royalties Were Distributed Properly" by Alan Schwarz [CLASS003005 - CLASS 003006] | Hearsay |
| 1183 | 05/31/2001 Letter from L. Lawson to J. Strauser regarding scrambling players' identities for use in video games [PI131529 - PI131530] | Authenticity, best evidence, completeness |
| 1184 | 08/08/2005 Email from J. Strauser to J. Luhr, cc: R. Ferwerda re: NFL Record book (in Madden) question [EA000153 - EA000156] | Hearsay |
| 1185 | 00/00/2006 "Development of a Scale to Measure Team Brand Associations in Professional Sport," by Stephen D. Ross, Jeffrey D. James, Patrick Vargas, Journal of Sport Management, 2006, Vol. 20, pages 260-279 [No Bates] | Hearsay, authenticity |
| 1186 | 00/00/2001"Building Service brands via social identity: Lessons from the sports marketplace," by Robert Underwood, Edward Bond, Robert Baer, Journal of Marketing Theory and Practice, 2001, Vol. 9, Issue 1 [No Bates] | Hearsay, authenticity |
| 1187 | 00/00/2005 "Brand management and the challenge of authenticity by Michael Beverland," The Journal of Product Brand Management, 2005, Vol. 14, No. 7, pages 460-461 [No Bates] | Hearsay, authenticity |
| 1188 | 08/00/2000 "First Wave of Madden Invasion Hits As EA Ships Madden NFL 2001 For the PlayStation," in Market Wire, August, 2000; Game Website, easports.com [No Bates] | Hearsay, authenticity |
| 1189 | 00/00/2006 "Tailgating, Sacks and Salary Caps:  How the NFL Became the Most Successful Sports League in History", by Mark Yost, Chicago: Kaplan Publishing 2006, pages 123-124 [No Bates] | Hearsay, authenticity |
| 1190 | 04/28/2008 Sports Illustrated cover [No Bates] | Hearsay, completeness, authenticity |
| 1191 | 11/06/2006 "NBPA trades control of rights for guaranteed $25M a year", by John Lombardo [No Bates] | Hearsay, authenticity |
| 1192 | 00/00/2006 The Business of Sports, A Primer for Journalists by Mark Conrad, Mahway: Lawrence Erlbaum Associates, Inc., 2006, page 167 [No Bates] | Hearsay, completeness, authenticity |
| 1193 | 05/23/2008 mlbplayers.com website: Frequently Asked Questions [No Bates] | Hearsay, authenticity |
| 1194 | 00/00/2007 Sport Promotion and Sales Management by Irwin et al; Chicago: Human Kinetics, 2007, page 11 [No Bates] | Hearsay, completeness, authenticity |

| Exhibit No. | Description | Objection |
|---|---|---|
| 1195 | 00/00/2004 The Business of Sports by Rosner, et al; Boston: Jones and Bartlett Publisher, pages 179-180 [No Bates] | Hearsay, completeness, authenticity |
| 1196 | 00/00/2007 Sport Marketing by Mullin, et al; Champaign: Human Kinetics, 2007, pages 197, 199 [No Bates] | Hearsay, completeness, authenticity |
| 1197 | 00/00/1999 Unpaid Professionals, Commercialism and Conflict in Big-Time College Sports by Andrew Zimbalist, Princeton University Press, 1999, page 137 [No Bates] | Hearsay, completeness, authenticity |
| 1198 | 02/26/2007 "Banking on Hoops", by Michael Smith, Street & Smith's Sports Business Journal, 02/26/2007 [No Bates] | Hearsay, authenticity |
| 1199 | 00/00/2005 Principles and Practice of Sport Management by Masteralexis, et al, Boston: Jones and Bartlett Publisher, 2005, page 71 [No Bates] | Hearsay, completeness, authenticity |
| 1200 | 00/00/1989 The Theory of Industrial Organization by Tirole, Cambridge:  The MIT Press, 1989, page 16 [No Bates] | Hearsay, completeness, authenticity |
| 1201 | 12/31/2004 Major League Baseball Players Association, Statements of Assets and Liabilities, December 31, 2004 and 2003 [No Bates] | Hearsay, completeness, authenticity |
| 1202 | 05/05/2008 "MLB Players receive labor peace dividend", by Eric Fisher and Liz Mullen, Street & Smith's Sports Business Journal, 05/05/2008 [No Bates] | Hearsay, authenticity |
| 1203 | 00/00/2006 "Ricardian or Monopoly Rents? The Perspective of Potential Entrants", by Joseph Shaanan, Eastern Economic Journal, Winter 2006 [No Bates] | Hearsay, authenticity |
| 1204 | 09/17/2007 "With Famed Players, Game Takes on Madden's Turf", by Seth Schiesel, nytimes.com [No Bates] | Hearsay, authenticity |
| 1205 | 03/11/2008 "Take-Two gets a lump of coal for holiday quarter" by Brendan Sinclair, GameSpot.com [No Bates] | Hearsay, authenticity |
| 1206 | 03/11/2008 "Take Two Conference Call Q&A Highlights" by John Jcal Callaham, firingsquad.com [No Bates] | Hearsay, authenticity |
| 1208 | 05/23/2008 Appendix A (Exhibits) to Expert Report of Daniel A. Rascher [No Bates] | Hearsay |
| 1209 | 05/23/2008 Appendix B (C.V. for Daniel A. Rascher)  to Expert Report of Daniel A. Rascher [No Bates] | Hearsay |
| 1210 | 05/23/2008 Appendix C (Documents Considered) to Expert Report of Daniel A. Rascher [No Bates] | Hearsay |
| 1211 | 05/23/2008 Expert Report of Philip Y. Rowley [No Bates] | Hearsay |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1212 | 05/23/2008 Curriculum Vitae of Philip Y. Rowley (Exhibit 1-CV to Expert Report of Philip Y. Rowley) [No Bates] | Hearsay |
| 1213 | 05/23/2008 Testimony Experience (Exhibit 1 to Expert Report of Philip Y. Rowley) [No Bates] | Hearsay |
| 1214 | 05/23/2008 Document List of Documents Reviewed (Exhibit 2 to Expert Report of Philip Y. Rowley) [No Bates] | Hearsay |
| 1215 | 05/23/2008 Damages Summary (Exhibit 3 to Expert Report of Philip Y. Rowley) [No Bates] | Hearsay |
| 1216 | 05/23/2008 Original NFL GLR Calc., Summary of License Payments Received (Exhibit 4 to Expert Report of Philip Y. Rowley) [No Bates] | Hearsay |
| 1217 | 05/23/2008 Total Royalty Payments by Year by Licensee (Exhibit 5 to Expert Report of Philip Y. Rowley) [No Bates] | Hearsay |
| 1218 | 05/23/2008 Royalty Payments Detail (Exhibit 5.1 to Expert Report of Philip Y. Rowley) [No Bates] | Hearsay |
| 1219 | 05/23/2008 Player Count (Exhibit 6 to Expert Report of Philip Y. Rowley) [No Bates] | Hearsay |
| 1220 | 05/23/2008 Summary of Retired Player GL (Exhibit 7 to Expert Report of Philip Y. Rowley) [No Bates] | Hearsay |
| 1221 | 05/23/2008 License Agreements - Subset (Exhibit 8 to Expert Report of Philip Y. Rowley [No Bates] | Hearsay |
| 1223 | 06/21/2002 NFL Players Association Retired Player Group Licensing Authorization Form signed by Clifton A. McNeil, Jr. [PI028968] | |
| 1224 | 04/19/2000 NFL Players Association Retired Player Group Licensing Authorization Form signed by Bruce A. Laird  [PI030518] | |
| 1225 | 01/05/2004 NFL Players Association Retired Player Group Licensing Authorization Form signed by Bruce A. Laird  [PI028745] | |
| 1227 | 00/00/0000 The ESPN Pro Football Encyclopedia (Second Edition) [Physical Exhibit] [No Bates] | Hearsay; Not produced in discovery |
| 1228 | Becket 2008 Annual Pricing Guide [Physical Exhibit] [No Bates] | Hearsay; Not produced in discovery |
| 1229 | Total Football:  The Official Encyclopedia of the National Football League (Second Edition) [Physical Exhibit] [No Bates] | Hearsay; Not produced in discovery |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1230 | 03/29/1993 Collective Bargaining Agreement between National Football League Management Council and National Football League Players Association (NFLPA) [No Bates] | Authenticity, Completeness, Improper compilation, Hearsay |
| 1231 | 03/08 2006 Collective Bargaining Agreement between The NFL Management Council and The NFL Players Association [No Bates] | Authenticity, Completeness |
| 1232 | Screen shots from EA Sports Madden 2003, PC [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1233 | Screen shots from EA Sports Madden 2004, PC [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1234 | Screen shots from EA Sports Madden 2005, PC [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1235 | Screen shots from EA Sports Madden 2006, PC [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1236 | Screen shots from EA Sports Madden 2007, PC [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1237 | Screen shots from EA Sports Madden 2008, PC [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1238 | 00/00/2001 EA Sports Madden 2001, PlayStation 2 [Physical Exhibit] [No Bates] | |
| 1239 | 00/00/0000 F.R.E. 1006 Summary of Vintage Teams Used in Madden Video Games[No Bates] | Authenticity; Completeness |
| 1240 | 00/00/0000 F.R.E. 1006 Summary of Retired Players used in EA Sports Madden Video Games [No Bates] | Authenticity; Completeness, Improper compilation |
| 1241 | 00/00/2002 EA Sports Madden 2002, PlayStation 2 [Physical Exhibit] [No Bates] | |
| 1242 | 00/00/2002 EA Sports Madden 2002, Xbox [Physical Exhibit] [No Bates] | |
| 1243 | 00/00/2003 EA Sports Madden 2003, PlayStation 2 [Physical Exhibit] [No Bates] | |

| Exhibit No. | Description | Objection |
|---|---|---|
| 1244 | 00/00/2003 EA Sports Madden 2003, Xbox [Physical Exhibit] [No Bates] | |
| 1245 | 00/00/2003 EA Sports Madden 2003, PC CD [Physical Exhibit] [No Bates] | |
| 1246 | 00/00/2004 EA Sports Madden 2004, PlayStation 2 [Physical Exhibit] [No Bates] | |
| 1247 | 00/00/2004 EA Sports Madden 2004, Xbox [Physical Exhibit] [No Bates] | |
| 1248 | 00/00/2004 EA Sports Street2 2004, Nintendo GameCube [Physical Exhibit] [No Bates] | |
| 1249 | 00/00/2004 EA Sports Madden 2004, PC CD [Physical Exhibit] [No Bates] | |
| 1250 | 00/00/2005 EA Sports Madden 2005, PlayStation 2 [Physical Exhibit] [No Bates] | |
| 1251 | 00/00/2005 EA Sports Madden Collector's Edition, PlayStation 2 [Physical Exhibit] [No Bates] | |
| 1252 | 00/00/2005 EA Sports Madden 2005, Xbox [Physical Exhibit] [No Bates] | |
| 1253 | 00/00/2005 EA Sports Madden 2005, Nintendo DS [Physical Exhibit] [No Bates] | |
| 1254 | 00/00/2005 EA Sports Madden 2005, Nintendo GameCube [Physical Exhibit] [No Bates] | |
| 1255 | 00/00/2005 EA Sports Madden 2005, PC CD [Physical Exhibit] [No Bates] | |
| 1256 | 00/00/2006 EA Sports Madden 2006, PlayStation 2 [Physical Exhibit] [No Bates] | |
| 1257 | 00/00/2006 EA Sports Madden 2006, Xbox [Physical Exhibit] [No Bates] | |
| 1258 | 00/00/2006 EA Sports Madden 2006, PC CD [Physical Exhibit] [No Bates] | |
| 1259 | 00/00/2007 EA Sports Madden 2007, PlayStation 2 [Physical Exhibit] [No Bates] | |
| 1260 | 00/00/2007 EA Sports Madden 2007, PlayStation 3 [Physical Exhibit] [No Bates] | |
| 1261 | 00/00/2007 EA Sports Madden 2007, Xbox [Physical Exhibit] [No Bates] | |
| 1262 | 00/00/2007 EA Sports Madden 2007, Nintendo GameCube [Physical Exhibit] [No Bates] | |
| 1263 | 00/00/2007 EA Sports Madden 2007, PC DVD [Physical Exhibit] [No Bates] | |
| 1264 | 00/00/2008 EA Sports Madden 2008, PlayStation 3 [Physical Exhibit] [No Bates] | |
| 1265 | 00/00/2008 EA Sports Madden 2008, Xbox [Physical Exhibit] [No Bates] | |
| 1266 | 00/00/2008 EA Sports Madden 2008, Nintendo DS [Physical Exhibit] [No Bates] | |
| 1267 | 00/00/2008 EA Sports Madden 2008, PC DVD [Physical Exhibit] [No Bates] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1268 | 00/00/2008 EA Sports Madden 2007, Xbox 360 [Physical Exhibit] [No Bates] | |
| 1269 | 00/00/2009 EA Sports Madden 2009, Xbox 360 [Physical Exhibit] [No Bates] | |
| 1273 | 06/26/2008 Expert Reply Report of Daniel A. Rascher [No Bates] | Hearsay, Does Not Comply with Court's Expert Disclosure Requirements |
| 1274 | 06/26/2008 Appendix A (Additional Documents Considered) to Expert Reply Report of Daniel A. Rascher [No Bates] | Hearsay |
| 1275 | 06/26/2008 Appendix B (Exhibits) to Expert Reply Report of Daniel A. Rascher [No Bates] | Hearsay |
| 1276 | 06/27/2008 Rebuttal Report of Philip Y. Rowley [No Bates] | Hearsay |
| 1277 | 06/27/2008 Exhibit 1- IE12 (Damages Summary and backup) to Rebuttal Report of Philip Y. Rowley [No Bates] | Hearsay |
| 1278 | 06/27/2008 Exhibit 2 (Player Count) to Rebuttal Report of Philip Y. Rowley [No Bates] | Hearsay |
| 1279 | 06/27/2008 Exhibit 3 (Summary of Retired Player GLA) to Rebuttal Report of Philip Y. Rowley [No Bates] | Hearsay |
| 1280 | 00/00/0000 Article XIV NFL Player Contract, [No Bates] | Completeness; Authenticity |
| 1281 | 00/00/0000 Appendix C NFL Player Contract [No Bates] | Completeness; Authenticity |
| 1282 | 00/00/1987 "Administrative Procedures as Instruments of Political Control" by Mathew D. McCubbins, et al, Journal of Law, Economics and Organization, Vol. 3, No. 2 Fall 1987, pages 243, 247 [No Bates] | Hearsay; Completeness |
| 1283 | 00/00/1999 "Examining the Importance of Brand Equity in Professional Sport" by James M. Gladden, et al, Sport Marketing Quarterly, Vol. 8, No. 1 1999, page 21 [No Bates] | Hearsay; Completeness |
| 1284 | 00/00/2002 "Developing an Understanding of Brand Associations in Team Sport: Empirical Evidence from Consumers of Professional Sport" by James M. Gladden, et al, Journal of Sport Management, 16, 2002, pages 54, 68 [No Bates] | Hearsay; Completeness |
| 1285 | 00/00/1995 "The Effects of Team Loyalty and Selected Stadium Factors on Spectator Attendance" by Kirk L. Wakefield, et al, Journal of Sport Management, 9, 1995, pages 153, 159 [No Bates] | Hearsay; Completeness |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1286 | 00/00/2001 "Managing North American Major Professional Sport Teams in the New Millennium: A Focus on Building Brand Equity" by James M. Gladden, et al, Journal of Sport Management, 15, 2001, pages 297, 298 [No Bates] | Hearsay; Completeness |
| 1287 | 00/00/2005 "Customer-based brand equity in the team sport industry, Operationalization and impact on the economic success of sport teams" by Hans H. Bauer, et al, European Journal of Marketing, 39, 5/6, pages 496, 507, 508 [No Bates] | Hearsay; Completeness |
| 1288 | 00/00/0000 "Implementing Marketable Emissions Permits" by Roger G. Noll, page 120 [No Bates] | Hearsay; Completeness |
| 1289 | 06/00/1990 "Some Implications of Cognitive Psychology for Risk Regulation" by Roger G. Noll, et al, Journal of Legal Studies, Vol. 19, No. 2, The Law and Economics of Risk [No Bates] | Hearsay |
| 1290 | 02/09/1996 "NFL approves Browns move" by Larry Weisman, USA Today [No Bates] | Hearsay |
| 1291 | 01/07/2007 "Flyers go from first to worst in one year" by Don Bostrom, The Morning Call [No Bates] | Hearsay |
| 1292 | 05/30/2008 "What Makes a Player Marketable?", NFLPlayers.com [No Bates] | Authenticity; Hearsay; Not produced in discovery |
| 1293 | 06/09/2008 "$100K club grows with licensing/marketing" by Daniel Kaplan, Street & Smith's Sports Business Journal [No Bates] | Hearsay |
| 1294 | 00/00/2008 Article V NFL Player Contract, Union Security [No Bates] | Completeness; Authenticity |
| 1295 | 00/00/2008 Player statistics of Brent Jones, Charlie Joiner, Dwight Clark, Eric Wright, Forrest Gregg, Fred Dean, John Taylor, Kenna Turner, L.C. Greenwood, Len Dawson, Mike Cofer, Ray Childress, Raymond Chester, Roger Craig, Todd Christensen, Too Tall Jones, Pro-Football-Reference.com, [No Bates] | Improper compilation; Completeness; Authenticity |
| 1296 | 03/28/2004 Annual Review of Players, Inc. [PI141267 - PI141518] | |
| 1297 | 00/00/2008 NFL Players Association 2008 Annual Report [PI141519 - PI141893] | |
| 1298 | 3/12/2005 Annual Review of Players, Inc. [PI140504 - PI140568]] | |
| 1299 | 03/12/2006 Annual Review of Players, Inc. [PI140583 - PI140684] | |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1300 | 00/00/2007 2007 Board of Player Representatives Meeting March16-23, 2007, Retired Players Department Report [PI140696 - PI140778] | |
| 1301 | 00/00/0000 Screen Shots of "scrambled" Bruce Laird from Madden Game [No Bates] | Authenticity; Not produced in discovery |
| 1302 | 00/00/0000 Screen Shots of "scrambled" Clifton McNeil from Madden Game [No Bates] | Authenticity; Not produced in discovery |
| 1303 | 00/00/0000 Screen Shots of "scrambled" Herb Adderley from Madden Game [No Bates] | Authenticity; Not produced in discovery |
| 1304 | 00/00/0000 Screen Shots of "scrambled" Walter Beach from Madden Game [No Bates] | Authenticity; Not produced in discovery |
| 1305 | 00/00/0000 Retired Player Group Licensing Authorization Forms [CLASS000369 - CLASS000375]; [CLASS000379 - CLASS000385] | Plaintiffs have withdrawn exhibit |
| 1307 | 00/00/2003 Equal Share Licensing Royalty Distribution Criteria, Royalty Eligibility for 2003, Season Payment During 2004 Season (Eyrich Deposition, Ex. 96A) [PI095964] | |
| 1308 | 00/00/2004 Equal Share Licensing Royalty Distribution Criteria, Royalty Eligibility for 2004 Season, Payment During 2005 Season (Eyrich Deposition, Ex. 96B) [PI095966] | |
| 1309 | 00/00/2005 Equal Share Licensing Royalty Distribution Criteria Royalty Eligibility for 2005 Season Payment During 2006 Season (Eyrich Deposition, Ex. 96C) [Pl095965] | |
| 1310 | 00/00/2006 Equal Share Licensing Royalty Distribution Criteria Royalty Eligibility for 2006 Season Payment During 2007 Season (Eyrich Deposition, Ex. 96D) [Pl095962] | |
| 1311 | 00/00/2006 Selected cards from Topps Hall of Fame Tribute, 2006 [Physical Exhibit] [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1312 | 00/00/2006 Selected cards from Topps Chrome Hall of Fame Tribute, 2006 [Physical Exhibit] No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1313 | 00/00/2005 Selected cards from Topps Golden Anniversary Golden Greats, 2005 [Physical Exhibit] [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |

Dewey & LeBoeuf LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111

| Exhibit No. | Description | Objection |
|---|---|---|
| 1314 | 00/00/2004 Selected cards from Topps Fan Favorites Autographs, 2004 [Physical Exhibit] [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1315 | 00/00/2004 Selected cards from Topps Fan Favorites Chrome, 2004 [Physical Exhibit] [No Bates] | Plaintiffs have withdrawn exhibit |
| 1316 | 00/00/2005 Selected cards from Topps All American Autographs Chrome Refractors, 2005 [Physical Exhibit [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1317 | 00/00/2005 Selected cards from Topps All American Autographs, 2005 [Physical Exhibit] [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1318 | 00/00/2005 Selected cards from Topps Chrome Golden Anniversary Golden Greats, 2005 [Physical Exhibit] [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |
| 1319 | 00/00/2004 Selected cards from Topps Fan Favorites, 2004 [Physical Exhibit] [No Bates] | Authenticity; Completeness; Improper compilation; Not produced in discovery |

Date:  September 25, 2008

DEWEY & LeBOEUF LLP

BY:  ___/s/ Jason Clark_____
Jason Clark
*Attorneys for Defendants*