Ronald S. Katz (Bar No. CA 085713)
*rkatz@manatt.com*
Ryan S. Hilbert (Bar No. CA 210549)
*rhilbert@manatt.com*
Noel S. Cohen (Bar No. CA 219645)
*ncohen@manatt.com*
MANATT, PHELPS & PHILLIPS, LLP
1001 Page Mill Road, Building 2
East Palo Alto, CA 94303-1006
Tel: (650) 812-1300; Fax: (650) 213-0260

Lewis T. LeClair (Bar No. CA 077136)
*lleclair@mckoolsmith.com*
Jill Adler (Bar No. CA 150783)
*jadler@mckoolsmith.com*
MCKOOL SMITH, P.C.
300 Crescent Court, Suite 1500
Dallas, TX 75201
Tel: (214) 978-4984; Fax: (214) 978-4044

*Attorneys for Plaintiffs.*

Todd Padnos (Bar No. 208202)
*tpadnos@dl.com*
DEWEY & LEBOEUF LLP
One Embarcadero Center, Suite 400
San Francisco, CA 94111
Tel.: (415) 951-1100; FAX: (415) 951-1180

Jeffrey L. Kessler (*pro hac vice*)
*jkessler@dl.com*
David G. Feher (*pro hac vice*)
*dfeher@dl.com*
David Greenspan (*pro hac vice*)
*dgreenspan@dl.com*
DEWEY & LEBOEUF LLP
1301 Avenue of the Americas
New York, NY 10019
Tel: (212) 259-8000; Fax: (212) 259-6333

Kenneth L. Steinthal (*pro hac vice*)
*kenneth.steinthal@weil.com*
WEIL, GOTSHAL & MANGES LLP
201 Redwood Shores Parkway
Redwood Shores, CA 94065
Tel: (650) 802-3000; Fax: (650) 802-3100

Bruce S. Meyer (*pro hac vice*)
*bruce.meyer@weil.com*
WEIL GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY 10153
Tel: (212) 310-8000; Fax: (212) 310-8007

*Attorneys for Defendants*

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Dallas: 266885v1

BERNARD PAUL PARRISH, HERBERT
ANTHONY ADDERLEY, and WALTER
ROBERTS III, on behalf of themselves and
all others similarly situated,

           Plaintiffs,

           V.

NATIONAL FOOTBALL LEAGUE
PLAYERS ASSOCIATION, a Virginia
corporation, and NATIONAL FOOTBALL
LEAGUE PLAYERS INCORPORATED
d/b/a PLAYERS INC, a Virginia
corporation,

           Defendants.

CIVIL ACTION NO. C07 0943 WHA

**FIRST AMENDED JOINT TRIAL
EXHIBIT LIST**

## FIRST AMENDED JOINT TRIAL EXHIBIT LIST

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 3 | | | | E | 00/00/2006 NFLPlayers.com Website (D. Allen Deposition, Ex. 3) **[No Bates]** | |
| 4 | | | | M | 07/20/2007 Frequently Asked Questions (Players, Inc. Website) (D. Allen Deposition, Ex. 4) **[PI027307 - PI027310]** | |
| 5 | | | | E | 00/00/2006 NFLPlayers.com Website (D. Allen Deposition, Ex. 5) **[No Bates]** | |
| 7 | | | | M | 00/00/2006 NFLPlayers.com Website (D. Allen Deposition, Ex. 7) **[No Bates]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 2 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 8 | | | | M | 12/00/1994 Articles of Amendment, National Football League Players, Inc. (D. Allen Deposition, Ex. 8) **[PI000003 - PI000004]** | |
| 10 | | | | M | 03/03/1987 Articles of Incorporation as amended re: Professional Athletes Foundation (D. Allen Deposition, Ex. 10) **[PI000011 - PI000018]** | |
| 11 | | | M | M | 03/00/1994 National Football League Players Association Constitution (D. Allen Deposition, Ex. 11) **[PI027327 - PI027346]** | |
| 12 | | | | E | 05/25/2006 Memorandum from D. Allen and D. Ridley to NFLPA Contract Advisors attending 2006 seminar re: NFL Sponsorship Agreement and Its Effect on Club Sponsorships and Agent Obligations (D. Allen Deposition, Ex. 12) **[PI059656 - PI059663]** | |
| 13 | | | | M | 08/19/2004 NFL and Players Inc. Information Worksheet (D. Allen Deposition, Ex. 13) **[PI016128 - PI016132]** | |
| 16 | | | | M | 01/15/1993 NFL Players Association Retired Player Group Licensing Authorization Form signed by H. Adderley (D. Allen Deposition, Ex. 16) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 17 | | | | M | 12/24/1996 NFL Players Association Retired Player Group Licensing Authorization Form signed by H. Adderley (D. Allen Deposition, Ex. 17) **[No Bates]** | |
| 18 | | | | M | 00/00/0000 NFL Players Association Retired Player Group Licensing Authorization Forms, unsigned, with attached Positive Accomplishments of the NFLPA Retired Players Organization (D. Allen Deposition, Ex. 18) **[No Bates]** | |
| 19 | | | E | E | 05/01/2001 NFL Players Association Retired Player Group Licensing Authorization Form signed by H. Adderley (D. Allen Deposition, Ex. 19, Adderley Deposition, Ex. 167, Eyrich Deposition, Ex. 86) **[PI000002]** | |
| 21 | | | | M | 11/23/2002, 10/04/2003, 12/15/2003 Various NFL Players Association Retired Player Group Licensing Authorization Forms signed by: Chuck Bednarik, 11/23/2002; Reggie Berry, 10/04/2003; Al Bemiller, 12/15/2003; Kevin Greene (D. Allen Deposition, Ex. 21) **[PI027509; PI027535; PI027524; PI000149]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Dallas: 266885v1

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 23 | | | M | E | 00/00/0000 Letter from D. Allen to NFLPA Member requesting members to sign a new Group Licensing Assignment (D. Allen Deposition, Ex. 23) **[No Bates]** | |
| 24 | | | M | M | 07/05/2000 Addendum (to License Agreement between Electronic Arts and Players Inc.) (D. Allen Deposition, Ex. 24) **[PI000128 - PI000132]** | |
| 25 | | | M | M | 10/17/2002 Letter from R. Gonzales, Electronic Arts, to D. Allen re: Notice of Renewal (D. Allen Deposition, Ex. 25) **[PI000127]** | |
| 26 | | | M | M | 03/01/2001 License Agreement between Electronic Arts and National Football League Players Incorporated (D. Allen Deposition, Ex. 26, Linzner Deposition, Ex. 71) **[PI000111 - PI000122]** | |
| 27 | | | M | M | 03/01/2001 Amendment to License Agreement between Electronic Arts and National Football League Players Incorporated (D. Allen Deposition, Ex. 27) **[PI000123 - PI000126]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 28 | | | E | E | 03/01/2005 License Agreement between Electronic Arts Inc. and Electronic Arts, C.V. and National Football League Players Incorporated (D. Allen Deposition, Ex. 28) **[PI000055 - PI000071]** | |
| 29 | | | M | E | 03/01/2004 License Agreement between Electronic Arts Inc. and Electronic Arts, C.V. and National Football League Players Incorporated (D. Allen Deposition, Ex. 29) **[PI000072 - PI000086]** | |
| 30 | | | M | E | 03/01/2004  License Agreement between Electronic Arts Inc. and National Football League Players Incorporated (D. Allen Deposition, Ex. 30) **[PI000087 - PI000099]** | |
| 31 | | | E | M | 03/01/2001 Service Agreement between The Upper Deck Company, LLC and National Football League Players Incorporated and License Agreement between The Upper Deck Co., LLC and the National Football League Players Incorporated (D. Allen Deposition, Ex. 31) **[PI007077 - PI007144]** | |
| 32 | | | M | E | 03/01/2004 License Agreement between Upper Deck Company and National Football League Players Association (D. Allen Deposition, Ex. 32) **[PI007159 - PI007173]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Dallas: 266885v1

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 33 | | | M | M | 03/01/2004 Service Agreement between The Upper Deck Company and National Football League Players Incorporated (D. Allen Deposition, Ex. 33) **[PI007145 - PI007158]** | |
| 34 | | | M | E | 03/01/2000 License Agreement between The Topps Company, Incorporated and National Football League Players Association (D. Allen Deposition, Ex. 34) **[PI006962 - PI006973]** | |
| 35 | | | M | M | 10/14/2002 Amendment No. 1 to License Agreement between The Topps Company and National Football League Players Association (D. Allen Deposition, Ex. 35) **[PI006985 - PI006987]** | |
| 36 | | | M | E | 03/01/2004 License Agreement between The Topps Company, Inc. and National Football League Players Association (D. Allen Deposition, Ex. 36, Zucker Deposition, Ex. 393) **[PI006231 - PI006245]** | |
| 37 | | | M | M | 03/01/2005 License Agreement between FatHead, Inc. and National Football League Players Incorporated (D. Allen Deposition, Ex. 37) **[PI007869 - PI007881]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 7 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 38 | | | M | M | 03/01/2005 License Agreement between Atari, Inc. and National Football League Players Incorporated (D. Allen Deposition, Ex. 38) **[PI007575 - PI007589]** | |
| 39 | | | | M | 03/01/2001 License Agreement between Onfield Apparel Group, LLC and National Football League Players Incorporated (D. Allen Deposition, Ex. 39) **[PI006429 - PI006448; PI006528 - PI006532]** | |
| 40 | | | M | M | 10/14/2005 Letter from N. Gibert, Reebok, to P. Adolph, Players Inc., enclosing copy of 03/01/2005 License Agreement between Onfield Apparel Group, LLC and National Football League Players Incorporated (D. Allen Deposition, Ex. 40) **[PI006428; PI006400 - PI006427]** | |
| 41 | | | | E | 05/28/2003 Form LM-2 Labor Organization Annual Report of National Football League Players Association for period 03/01/2002 - 02/28/2003 (D. Allen Deposition, Ex. 41) **[PI025593 - PI025652]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi- fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 42 | | | | E | 05/18/2004 Form LM-2 Labor Organization Annual Report of National Football League Players Association for period 03/01/2003 - 02/29/2004 (D. Allen Deposition, Ex. 42) **[PI025653 - PI025708]** | |
| 43 | | | | E | 05/27/2005 Form LM-2 Labor Organization Annual Report of National Football League Players Association for period 03/01/2004 - 02/28/2005 (D. Allen Deposition, Ex. 43) **[PI025709 - PI025768]** | |
| 44 | | | | M | 05/30/2006 Form LM-2 Labor Organization Annual Report of NFL Players Association for period 03/01/2005 - 02/28/2006 (D. Allen Deposition, Ex. 44 **[PI025769 - PI025785]; [PI025799 - PI025843]; [PI025858 - PI026000]; [PI026465 - PI026527]** | |
| 45 | | | | M | 05/31/2007 Form LM-2 Labor Organization Annual Report of NFL Players Association for period 03/01/2006 - 02/20/2007 (Allen Deposition, Ex. 45) **[PI026528 - PI026545]; [PI026561 - PI026600]; [PI026614 - PI026644]; [PI027233 - PI027294]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 46 | | | | M | 08/01/2007 Confidential Memorandum from D. Allen to Screen Actors Guild National Board of Directors and Alternates re: Back Stage/Hollywood Reporter Articles of August 1, 2007 (D. Allen Deposition, Ex. 46) **[ALLEN0001 - ALLEN0002]** | |
| 47 | | | | M | 08/02/2006 Email from E. Douglas to D. Allen re: Estimated Cash Flow Budget Projection (D. Allen Deposition, Ex. 47) **[PI095108 - PI095120]** | |
| 48 | | | | M | 03/20/2003 Letter from M. Maxman to B. Meyer re: Follow Up on Meeting in New York City on March 19, 2003 (D. Allen Deposition, Ex. 48) **[PI095944 - PI095949]** | |
| 49 | | | | E | 08/04/2003 Email from V. Jenkins to V. Jenkins, P. Adolph, G. Upshaw, D. Allen, P. Allen re: Canton PowerPoint Presentation (attached) (D. Allen Deposition, Ex. 49) **[PI095177 - PI095188]** | |
| 50 | | | | E | 05/31/2006 Email from M. Moore to D. Allen re: presentation; (D. Allen Deposition, Ex. 50) **[PI095089 - PI095107]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 51 | | | | M | 08/18/2004 Email string from L. Lawson to D. Allen re: ESPN Videogames licensing questions (D. Allen Deposition, Ex. 51) **[PI095363 - PI095367]** | |
| 52 | | | | E | 12/04/2003 Email from P. Adolph to D. Allen re: Retired Player Royalty Pool (D. Allen Deposition, Ex. 52) **[PI095560]** | |
| 53 | | | | E | 04/29/2005 Email from C. Beavers to D. Allen, A. Collins, C. Walker re: Take Two letter.doc (attached) (D. Allen Deposition, Ex. 53) **[P1095443 - P1095444]** | |
| 54 | | | | E | 05/16/2005 Email from C. Beavers to D. Allen, cc: A. Collins, C. Walker re: Retired Player GLA (D. Allen Deposition, Ex. 54) **[PI095455]** | |
| 55 | | | | E | 05/31/2005 Email string from D. Allen to H. Skall re: Retired Player Convention Numbers  (D. Allen Deposition, Ex. 55) **[PI095658]** | |
| 56 | | | E | E | 06/01/2006 License Agreement among Electronic Arts, Electronic Arts C.V., National Football Museum, Inc. dba The Pro Football Hall of Fame and National Football League Players Incorporated (D. Allen Deposition, Ex. 56) **[PI000100 - PI000110]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 11 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 57 | | | | M | 09/19/2002 Letter agreement from D. Allen to D. Malcolm, Microsoft Corporation, amending License Agreement (D. Allen Deposition, Ex. 57) **[PI006060]** | |
| 58 | | | | E | 10/27/2006 Email string from D. Allen to B. Laird re: players inc. retired players (Allen Deposition, Ex. 58) **[PI095661 - PI095662]** | |
| 64 | | | | E | 00/00/2004 National Football League Players Association 2004 - 2006 NFLPA Retired Members Directory (Linzner Deposition Ex. 64) **[No Bates]** | |
| 65 | | | M | M | 03/01/2004 License Agreement between Electronic Arts Inc., Electronic Arts C.V. and National Football League Players Incorporated (Linzner Deposition Ex. 65) **[EA000107 - EA000121]** | |
| 66 | | | | M | 11/24/2004 Fax cover page from J. Linzner to C. Walker attaching letter from J. Linzner to C. Walker re: License Proposal (Linzner Deposition, Ex. 66) **[Pl101773 - Pl101776]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---------|---------|---------|---------|---------|-------------|---------|
| 67 | | | M | M | 03/01/2005 License Agreement between Electronic Arts Inc., Electronic Arts C.V. and National Football League Players Incorporated (Linzner Deposition Ex. 67) **[EA000090 - EA000106]** | |
| 68 | | | | M | 12/07/2004 Letter from J. Linzner to C. Walker re: Revised License Proposal (Linzner Deposition, Ex. 68) **[Pl101781 - PL101782]** | |
| 69 | | | | M | 12/07/2004 Letter from J. Linzner to C. Walker re: Revised License Proposal (Lizner Deposition, Ex. 69) **[EA000518 - EA000519]** | |
| 71 | | | | M | 03/01/2001 License Agreement between Electronic Arts and National Football League Players Incorporated and Amendment to License Agreement effective 03/01/2001 (Linzner Deposition, Ex. 71) **[PI000111 - PI000126]** | |
| 72 | | | | M | 07/05/2000 Ex. E - Addendum amending 03/01/1998 License Agreement between Electronic Arts and Players Inc. (Linzner Deposition, Ex. 72) **[No Bates]** | |
| 74 | | | | M | 10/17/2007 Web page: http://www.easportsbig.com/games/nflstreet2 (Linzner Deposition, Ex. 74) **[No Bates]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 75 | | | M | M | 06/01/2006 License Agreement between Electronic Arts Inc. and Electronic Arts C.V., National Football Museum, Inc. dba The Pro Football Hall of Fame and National Football League Players Incorporated (Linzner Deposition, Ex. 75) **[EA000135 - EA000145]** | |
| 78 | | | | M | 10/12/2004 Email chain from J. Linzner to C. Walker, cc: J. Nahra and L. Lawson re: Contract (Linzner Deposition, Ex. 78) **[Pl116578 - Pl116580]** | |
| 79 | | | M | M | 03/01/2004 License Agreement between Electronic Arts Inc. and National Football League Players Incorporated (Linzner Deposition, Ex. 79) **[EA000122 - EA000134]** | |
| 80 | | | M | E | 03/01/2006 License Agreement between Electronic Arts Inc. and Electronic Arts C.V. and National Football League Players Incorporated (Linzner Deposition, Ex. 80) **[EA000057 - EA000076]** | |
| 81 | | | M | M | 03/01/2006 License Agreement between Electronic Arts Inc. and National Football League Players Incorporated (Linzner Deposition, Ex. 81) **[EA000077 - EA000089]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 14 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 84 | | | M | M | 12/00/1994 Articles of Amendment, National Football League Players, Inc. signed by D. Allen (Eyrich Deposition, Ex. 84) **[Pl000003 - Pl000010]** | |
| 85 | | | M | E | 02/28/2006 Financial Statements NFL Players Association, 03/01/2005 - 02/28/2006 (Eyrich Deposition, Ex. 85) **[Pl096027 - Pl096087]** | |
| 87 | | | | E | 00/00/0000 Letter from G. Upshaw to S. Huff enclosing Group Licensing Authorization Agreement executed by S. Huff 02/29/2000 (Eyrich Deposition, Ex. 87) **[No Bates]** | |
| 88 | | | | E | 00/00/0000 Ex. 3 - List of Players and Player Royalties (various dates from 06-17-2003 - 12/12/2006 (Eyrich Deposition, Ex. 88) **[No Bates]** | |
| 89 | | | | E | 02/08/2008 Letter from D. Greenspan to R. Hilbert re: Parrish et al. v. Players Inc., et al.(Eyrich Deposition, Ex. 89) 00/00/0000 Letter from D. Allen to NFLPA Member requesting members to sign a new Group Licensing Assignment (D. Allen Deposition, Ex. 23) **[No Bates]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 15 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 91 | | | E | E | 02/28/2006 Amendment to the 03/01/2000 NFLPA - Players Inc Licensing Agreement (Eyrich Deposition, Ex. 91, Upshaw Deposition, Ex. 124, D. Allen Deposition, Ex. 15) **[Pl000145 - Pl000146]** | |
| 93 | | | E | E | 01/13/1995 Letter from D. Cooper to D. Allen enclosing signed opinion of Duff and Phelps Capital Markets Co. relating to analysis of licensing operations (Eyrich Deposition, Ex. 93, Upshaw Deposition, Ex. 126) **[Pl131035 - Pl131052]** | |
| 94 | | | M | E | 00/00/2005 Players Inc. document re FY 2005 (Eyrich Deposition, Ex. 94) **[Pl102942 - Pl102976]** | |
| 95 | | | E | E | 03/01/2000 Agreement between the National Football League Players Association and National Football League Players Incorporated (Eyrich Deposition, Ex. 95) **[Pl000133 - Pl000144]** | |
| 96 | | | E | E | 00/00/2002 Equal Share Licensing Royalty Distribution Criteria, Royalty Eligibility for 2002 Season, Payment During 2003 Season (Eyrich Deposition, Ex. 96) **[Pl095951]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 16 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 97 | | | E | M | 02/28/2007 Financial Statements NFL Players, 03/01/2006 - 02/28/2007 (Eyrich Deposition, Ex. 97) **[PI095967 - PI095989; PI095991 - PI096026]** | |
| 98 | | | | E | 10/09/2007 Declaration of Andrew Feffer In Support Of Defendants' Opposition To Plaintiffs' Motion For Leave To File A Third Amended Complaint with attachments (Eyrich Deposition, Ex. 98) **[No Bates]** | |
| 99 | | | E | E | 01/24/2001 Letter from R. Goodell to E. Upshaw re: Sponsorship Agreement (Eyrich Ex. 99) **[PI090965 - PI090978; PI090980 - PI091012]** | |
| 100 | | | | M | 5/27/2005 Form LM-2 Labor Organization Annual Report, Nat'l Football League Players Association for the period 03/01/2004 - 02/28/2005, (Eyrich Deposition Ex. 100) **[CLASS 000653 - CLASS 000712]** | |
| 101 | | | | M | 05/30/2006 Form LM-2 Labor Organization Annual Report, NFL Players Association, from 3/1/2005 through 2/28/2006 (Eyrich Deposition, Ex. 101) **[PI025769 - PI026523; PI026525 - PI026527]** | |
| 102 | | | | E | 00/00/0000 Gross Licensing Revenues FY 2003 (Eyrich Deposition, Ex. 102) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 103 | | | | E | 00/00/0000 Gross Licensing Revenues FY 2004 (Eyrich Deposition, Ex. 103) **[No Bates]** | |
| 104 | | | | E | 00/00/0000 Gross Licensing Revenues FY 2005 (Eyrich Deposition, Ex. 104) **[No Bates]** | |
| 105 | | | | E | 00/00/0000 Gross Licensing Revenues FY 2006 (Eyrich Deposition, Ex. 105) **[No Bates]** | |
| 107 | | | M | M | 09/18/2006 2005 Royalty Eligibility Roster - Alpha by Name - Final (Eyrich Deposition, Ex. 107) **[No Bates]** | |
| 110 | | | E | E | 11/22/2002 NFL Players Association Retired Player Group Licensing Authorization Form signed by Herb Adderley (Upshaw Deposition, Ex. 110, Adderley Deposition, Ex. 168) **[PI000001]** | |
| 112 | | | M | M | 06/10/2003 Letter from Nahra to W. Eastman and R. Mix re: Retired NFL Player Group Licensing (Upshaw Deposition, Ex. 112) **[PI095694 - PI095696]** | |
| 113 | | | M | M | 06/20/2003 Form letter from G. Upshaw re: payment for use of retired players' names and images (Upshaw Deposition, Ex. 113) **[PI095928]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 114 | | | | E | 06/30/2005 Memorandum from P. Allen to G. Upshaw re: June 2005 Players Inc. Monthly Report (Upshaw Deposition, Ex. 114) **[PI102401 - PI102402]** | |
| 115 | | | | M | 05/01/2007 Memorandum from A. Feffer to G. Upshaw re: April 2007 Players Inc. Monthly Report (Upshaw Deposition, Ex. 115) **[PI102691 - PI102692]** | |
| 117 | | | | E | 01/15/2006 Article entitled "Ex-Players Say NFL Neglects Retirees; Hall of Famers League, Union Leader Fall Short in Providing Benefits," by C. Chandler, in The Charlotte Observer (Upshaw Deposition, Ex. 117) **[CLASS 003000 - CLASS 003001]** | |
| 118 | | | | M | 11/09/2005 Retired Players Group Licensing Assignment signed by K. Greene (Upshaw Deposition, Ex. 118) **[PI000148]** | |
| 119 | | | | E | 01/20/2006  Memorandum from G. Upshaw to NFLPA Retired Player Members re: The Truth About Retiree Benefits (Upshaw Deposition, Ex. 119) **[CLASS 003007]** | |
| 121 | | | | M | 00/00/2006 NFLPlayers.com Website (Upshaw Deposition, Ex. 121) **[No Bates]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 19 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 122 | | | | M | 07/20/2007 Mission Statement (Players, Inc. Website) (Upshaw Deposition, Ex. 122) **[PI027324 - PI027326]** | |
| 125 | | | E | E | 05/09/1994 Agreement between National Football League Players Association and National Football League Players Incorporated (Upshaw Deposition, Ex. 125, Eyrich Deposition, Ex. 92) **[PI131018 - PI131034]** | |
| 128 | | | | E | 02/03/2008 Article entitled "The Pain Game," by M. Leahy, in The Washington Post Magazine (Upshaw Deposition, Ex. 128) **[No Bates]** | |
| 129 | | | | M | 01/31/2008 Article entitled "Upshaw: NFLPA won't take from current pensions to help ex-players," by M. Sando, on ESPN.com website (Upshaw Deposition, Ex.129) **[No Bates]** | |
| 131 | | | M | M | 00/00/0000 NFL Players Association Constitution (Upshaw Deposition, Ex. 131) **[PI130995 - PI131008; PI131011 - PI131015; PI131017]** | |
| 132 | | | M | M | 00/00/0000 NFL Players Association Constitution (Upshaw Deposition, Ex. 132) **[PI130970 - PI130994]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 133 | | | | M | 00/00/2007 NFLPA Constitution - Retired Players resolution re: removing from office leaders who engage in conduct detrimental to best interests of NFLPA (Upshaw Deposition, Ex. 133) **[PI130969]** | |
| 134 | | | | M | 00/00/2006 Amendments to the NFLPA Constitution Regarding Retired Players (Upshaw Deposition, Ex. 134) **[PI130966]** | |
| 139 | | | | M | 06/22/2006 Letter from H. Skall to P. Allen re: Skall's resignation effective 07/19/2006 (Skall Deposition, Ex. 139) **[SKALL00001]** | |
| 142 | | | | M | 10/15/2000, 10/04/2002, 10/07/2004, 10/28/2003, 11/09/2005, NFL Players Association Group Licensing Assignments (Skall Deposition, Ex. 142) **[PI000980, PI000174, PI011131, PI000147-PI000148]** | |
| 144 | | | | M | 07/18/2002 Letter from H. Skall to K. Hudson, cc: T. Murphy enclosing NFL 1003 form (Skall Deposition, Ex. 144) **[PI068756 - PI068758]** | |
| 148 | | | | M | 04/08/2003 Letter from H. Skall to H. Adderley re: group licensing program (Skall Deposition, Ex. 148) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 151 | | | M | | 03/08/2006 Email from Wyman to Moore re FW: H. Adderley (Skall Deposition, Ex. 151) **[No Bates]** | |
| 152 | | | | M | 09/13/2004 Email from S. Cox to L. Lawson re: conference call on ESPN Videogames Licensing questions (Skall Deposition, Ex. 152) **[PI119769 - PI119777]** | |
| 153 | | | | E | 00/00/0000 Letter from G. Upshaw to S. Huff enclosing Group Licensing Authorization Agreement signed by S. Huff, dated 02/29/2000 (H. Skall Deposition, Ex.153) **[No Bates]** | |
| 156 | | | | M | 04/04/2006 Email from P. Adolph to H. Skall and D. Allen, cc: S. Wyman and M. Muneer, re: Jim Brown (Skall Deposition, Ex. 156) **[PI130568 -PI130570]** | |
| 160 | | | M | | 00/00/0000 "About Us," from RPFPJ Website (Adderley Deposition, Ex. 160) **[CLASS000331-CLASS000332]** | |
| 161 | | | M | | 00/00/0000 RPFPJ Articles of Incorporation (Adderley Deposition, Ex. 161) **[CLASS000317 - CLASS000332]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 162 | | | M | | 03/09/2007 Email from Adderley to HeroesofFootball re: Check Out Our Website - www.playersforjustice.org (Adderley Deposition, Ex. 162) **[CLASS002722 - CLASS002723]** | |
| 163 | | | | M | 06/14/2007 Letter from K. Skubick to S. Huff re: Playoff Corporation (P. Allen Deposition, Ex. 163) **[CLASS 000305]** | |
| 164 | | | M | | 06/09/2007 Email String between Adderley, Parrish, and HeroesofFootball re: Retired NFL Players, More from Profootballtalk.com (Adderley Deposition, Ex. 164) **[CLASS002847 - CLASS002848]** | |
| 166 | | | M | | 00/00/0000 Communication from Parrish re RPFPJ (Adderley Deposition, Ex. 166) **[CLASS002713 - CLASS0002718]** | |
| 169 | | | M | | 11/15/2007 Third Amended Complaint (Adderley Deposition, Ex. 169) **[No Bates]** | |
| 170 | | | | M | 05/00/2004 May 2004 Players Inc. Monthly Departmental Reports 05/00/2004 (P. Allen Deposition, Ex. 170) **[PI102273 - PI102281]** | |
| 171 | | | | M | 09/00/2004 September 2004 Players Inc. Monthly Departmental Reports (P. Allen Deposition, Ex. 171) **[PI102301 - PI102309]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 172 | | | | M | 11/01/2001 Memorandum from P. Allen to G. Upshaw re: October 2001 Players Inc. Monthly Report (P. Allen Deposition, Ex. 172) **[PI102057 - PI102058]** | |
| 173 | | | | M | 2/10/2003 Memorandum from P. Allen to G. Upshaw re: January 2003 Players Inc. Monthly Report (P. Allen Deposition, Ex. 173) **[PI102074 - PI102075]** | |
| 174 | | | M | M | 11/00/2005 Memorandum from P. Allen to G. Upshaw re: October 2005 Players Inc. Monthly Report (P. Allen Deposition, Ex. 174) **[PI102433 - PI102434]** | |
| 175 | | | M | M | 12/08/2005 Memorandum from P. Allen to G. Upshaw re: November 2005 Players Inc. Monthly Report (P. Allen Deposition, Ex. 175) **[PI102415 - PI102417]** | |
| 176 | | | M | | 02/04/2008 Plaintiffs' Objections and Responses to Defendants' First Set of Interrogatories, with Parrish Verification (Adderley Deposition, Ex. 176) **[No Bates]** | |
| 177 | | | M | | 02/13/2008 Verification of Adderley for Plaintiffs' Objections and Responses to First Set of Interrogatories (Adderley Deposition, Ex. 177) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 179 | | | M | | 02/23/2007 First Amended Complaint (Adderley Deposition, Ex. 179) **[No Bates]** | |
| 180 | | | M | | 06/21/2007 Second Amended Complaint (Adderley Deposition, Ex. 180) **[No Bates]** | |
| 181 | | | M | | 02/04/2008 Plaintiffs' Responses to Defendants' First Set of Requests for Admission (Adderley Deposition, Ex. 181) **[No Bates]** | |
| 307 | | | M | | 00/00/0000 RPFPJ Website: Press Releases (M. Parrish Deposition, Ex. 307) **[JUSTICE000207 - JUSTICE000209]** | |
| 310 | | | M | | 03/22/2007 Email from Parrish re: Chance to Vote Against Gene Upshaw et al., Join Today (M. Parrish Deposition, Ex. 310) **[JUSTICE000182 - JUSTICE000185]** | |
| 311 | | | M | | 00/00/0000 RPFPJ Membership Form (M. Parrish Deposition, Ex. 311) **[JUSTICE000064]** | |
| 315 | | | M | | 02/14/2007 Letter from Mutch to Marquez re: Retired Professional Football Players For Justice, Inc. (M. Parrish Ex. 315) **[JUSTICE000018]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 316 | | | M | | RPFPJ Articles of Incorporation (M. Parrish Deposition, Ex. 316) **[No Bates]** | |
| 321 | | | M | | 00/00/0000 RPFPJ Website: Officers and Directors (M. Parrish Deposition, Ex. 321) **[JUSTICE000218 - JUSTICE000219]** | |
| 350 | | | M | | 07/24/2006 Email from Parrish to Retired Players re: A Few Complaints That Have Been Sent to Government Agencies, State Attorney Generals, and Congressman (Parrish Deposition, Ex. 350) **[No Bates]** | |
| 351 | | | M | | 07/17/2007 Email from Arnett to Parrish re: Lets Join Forces on Class Action Suit (Parrish Deposition, Ex. 351) **[CLASS003220]** | |
| 352 | | | M | | 08/14/2006 Email from Parrish to Retired Players re: Original Open Letter to Troy Vincent NFLPA Pres. (Parrish Deposition, Ex. 352) **[No Bates]** | |
| 353, 353 A | | | M | | 10/9/2006 Letter from Mutch to Yablonski re: Addendum to Parrish Response to 8/29/2006 Letter (Parrish Deposition, Ex. 353, 353A) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 354 | | | M | | 00/00/0000 NFLPA Understating Income ?? Prevaricating and Covering Tracks (Parrish Deposition, Ex. 354) **[CLASS002703 - CLASS002711]** | |
| 355 | | | M | | 08/2/2006 Email from Smith to Retired Players re: Here Is an Email I Sent to Andre Collins When I Started Back in 2006 (Parrish Deposition, Ex. 355) **[No Bates]** | |
| 356 | | | M | | 02/20/2007 Email from Parrish to Dobler re: Be On Our Board Would (Parrish Deposition, Ex. 356) **[CLASS003718 - CLASS003719]** | |
| 357 | | | M | | 11/18/2007 Email from Charles Parrish to Parrish re: NFLPA RICO Racket? (Parrish Deposition, Ex. 357) **[CLASS003053 - CLASS003093**] | |
| 358 | | | M | | 10/13/2007 Email from Charles Parrish to Parrish re: NFLPA (Parrish Deposition, Ex. 358) **[CLASS003172 - CLASS003173]** | |
| 359 | | | M | | 09/18/2007 Article Entitled "Victims of Self Neglect" by Jason Cole (Parrish Deposition, Ex. 359) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 27 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 360 | | | M | | 10/28/2007 Email from Parrish to Retired Players re: The Retired Player Issue Are Not Going Away (Parrish Deposition, Exhibit 360) **[No Bates]** | |
| 362 | | | M | | 11/07/2007 Email from Lynch to Parrish re: Parrish Documents (Parrish Deposition, Ex. 362) **[CLASS003160]** | |
| 363 | | | M | | 12/15/2007 Email from Lynch to Parrish re: Does This Come Through As One Document Or Does The Audit Overlay It (Parrish Deposition, Ex. 363) **[CLASS003152 - CLASS003158]** | |
| 366 | | | M | | 11/20/2006 Email from Pyle to Retired Players re: Bernie Parrish Stuff (Parrish Deposition, Ex. 366) **[No Bates]** | |
| 369 | | | M | | 01/24/2007 Email from Parrish to Dobler re: Great Job (Parrish Deposition, Ex. 369) **[CLASS004139 - CLASS004169]** | |
| 370 | | | M | | 01/29/2007 Email from Parrish to Toner re: I Believe Item #9 Is a Criminal Offense That Occurred in the Hockey Union's Case Against Eagelson (Parrish Deposition, Ex. 370) **[CLASS004220 - CLASS004250]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 28 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 371 | | | M | | 02/14/2007 Complaint (Parrish Deposition, Ex. 371)**[No Bates]** | |
| 373 | | | M | | 00/00/0000 Photocopy of They Call It A Game (Parrish Deposition, Ex. 373)**[No Bates]** | |
| 374 | | | M | | 00/00/0000 Note Stating Parrish Will Run for Executive Director (Parrish Deposition, Ex. 374) **[CLASS003426]** | |
| 375 | | | M | | Email from Rhoden to Parrish re: Bernie Call Me … IMP! (Parrish Deposition, Ex. 375) **[CLASS003133]** | |
| 376 | | | M | | 11/28/2007 Email from DeLamielleure to Parrish re: Approval of Bylaws of RPFPJ (Parrish Deposition, Ex. 376) **[CLASS003164 - CLASS003165]** | |
| 377 | | | M | | 11/24/2007Email from Lynch to Parrish re: What Do You Think? (Parrish Deposition, Ex. 377) **[CLASS003161]** | |
| 378 | | | M | | 12/9/2007 Email from Romano to Parrish re: Endorsement by NYTmes Bill Rhoden (Parrish Deposition, Ex. 378) **[CLASS003103 - CLASS003106]** | |
| 379 | | | M | | 00/00/0000 Dave Pear's Official Blog: Parrish Entry (Parrish Deposition, Ex. 379) **[No Bates]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 380 | | | M | | 02/14/2007 Letter from Mutch to Marquez re: Retired Professional Football Players For Justice, Inc. (Parrish Deposition, Ex. 380, M. Parrish Deposition, Ex. 315) **[CLASS000330]** | |
| 382 | | | M | | 02/06/2007 Parrish Blog Entry Entitled "Bizarre Gene Upshaw Email" (Parrish Deposition, Ex. 382) **[No Bates]** | |
| 383 | | | M | | 01/09/2008 Parrish the Thought Blog Entry (Parrish Deposition, Ex. 383) **[No Bates]** | |
| 388 | | | M | | 03/01/2008 Email from Henderson to Upshaw re: The Pellman-Aon-Goodell Alliance (Parrish Deposition, Ex. 388) **[No Bates]** | |
| 394 | | | M | E | 03/01/2007 License Agreement between The Topps Company and National Football League Players Association (Zucker Deposition, Ex. 394) **[TOPPS003843 - TOPPS003857]** | |
| 395 | | | M | M | 03/01/2004 Service Agreement between The Topps Company, Inc. and the National Football Leage Players Incorporated (Zucker Deposition, Ex. 395) **[PI006218 - PI006230]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 30 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 396 | | | | M | 01/09/2008 Email from K. Skubick to E. Liebler, J. Vignier, M. Tomasco, and A. Zucker re: 2008 Veteran and Retired Players (Zucker Deposition Ex. 396) **[TOPPS001385 - TOPPS001392]** | |
| 397 | | | | M | 05/17/2005 Email from L. Purgess to A. Zucker re: 50th FB Beckett/Tuff Stuff Ad (Zucker Deposition, Ex. 397) **[TOPPS000341 - TOPPS000343]** | |
| 398 | | | | M | 05/20/2005 Email from L. Purgess to A. Zucker re: 50th FB Beckett/Tuff Stuff Ad (Zucker Deposition, Ex. 398) **[TOPPS000344 - TOPPS000347; TOPPS000337]** | |
| 399 | | | | E | 01/25/2006 Email from S. Wyman to A. Zucker regarding Barry Sanders/Super Bowl (Zucker Deposition, Ex. 399) **[TOPPS000540 - TOPPS000541]** | |
| 400 | | | | E | 09/21/2006 Email from E. Liebler to K. Bush and J. Vignier re: Terry Bender (Zucker Deposition, Ex. 400) **[TOPPS001793 - TOPPS001795]** | |
| 401 | | | | M | 01/30/2007 Email frrom A. Zucker to K. Bush, K. Skubick and E. Liebler re: Super Bowl meeting (Zucker Deposition, Ex. 401) **[TOPPS001112 - TOPPS001119]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 402 | | | | M | 07/11/2007 Email from K. Skubick to E. Liebler, J. Vignier, A. Zucker, and M. Tomasco re: interested players (Zucker Deposition, Ex. 402) **[TOPPS003026 - TOPPS003027]** | |
| 403 | | | | E | 09/05/2007 Email from E. Liebler to A. Manolakas, A. Zucker, D. Airel, K. Bush, J. Vignier, N. Krzesny, B. Laudate, M. Tomasco, D. Morris and K. Skubick re: contracting football players (Zucker Deposition, Ex. 403) **[TOPPS003073 - TOPPS003075]** | |
| 405 | | | | M | 01/09/2008 Email from E. Liebler to K. Skubick, J. Vignier, M. Tomasco and A. Zucker regarding 2008 Offers to Veterans and Retired players (Zucker Deposition, Ex. 405) **[TOPPS003405 - TOPPS003406]** | |
| 406 | | | | M | 00/00/0000 Trading Card Timeline (Zucker Deposition, Ex.406) **[TOPPS000539]** | |
| 408 | | | M | M | 03/01/2000 Service Agreement between The Topps Company Incorporated and National Football League Players Incorporated (Friss Deposition, Ex. 408) **[PI006974 - PI006984]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---------|-------------|-------------|-------------|-------------|-------------|-------------|
| 409 | | | | M | 09/22/2004 Licensing Royalty Report - Licensee: The Topps Company Inc., June - August 2004 (Friss Depo Ex. 409) **[TOPPS003874 - TOPPS003886]** | |
| 418 | | | | M | 00/00/0000 Letter from Goodstadt to Haza (Friss Deposition, Ex. 418) **[PI108056 - PI108060]** | |
| 503 | | | | M | 03/27/2000 NFL Players Association Retired Players Licensing Authorization Form signed by V. Abbott (Nahra Deposition, Ex. 503) **[PI027381]** | |
| 504 | | | | M | 10/24/2003 NFL Players Association Retired Players Licensing Authorization Form signed by A. Banks (Nahra Deposition, Ex. 504) **[PI027474]** | |
| 505 | | | | M | 10/13/2003 NFL Players Association Group Licensing Agreement signed by J. Cheyonski (Nahra Deposition, Ex. 505) **[PI027754]** | |
| 506 | | | | E | 04/12/2006 NFL Players Association Group Licensing Assignment signed by L. Aguiar (Nahra Deposition, Ex. 506) **[PI027393]** | |
| 508 | | | | M | 06/01/2005 Email from C. Walker to D. Allen re: revisions to GLA (Nahra Deposition, Ex. 508) **[PI095459]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 509 | | | | M | 06/01/2005 Email from E. Kelly to D. Allen re: reviewing GLA (Nahra Deposition, Ex. 509) **[PI095460 - PI095461]** | |
| 510 | | | | E | 06/01/2005 Email from C. Walker to E. Kelly, P. Allen and J. Nahra re: language in current GLA (Nahra Deposition, Ex. 510) **[PI134283]** | |
| 511 | | | | M | 06/01/2005 Email from J. Nahra to E. Kelly, P. Allen and C. Walker re: changes to current GLA (Nahra Deposition, Ex. 511) **[PI134284]** | |
| 512 | | | | M | 06/01/2005 Email from P. Allen to E. Kelly, C. Walker and J. Nahra advising GLA looks good (Nahra Deposition, Ex. 512) **[PI134285]** | |
| 513 | | | | E | 12/17/2003 Email to D. Murray from J. Nahra re: FSC (Nahra Deposition, Ex. 513) **[PI126728]** | |
| 514 | | | | M | 11/18/2003 Email to L. Lawson from C. Walker re: Follow Up/NFL Players Agreement Renewal Proposal royalty rates (Nahra Deposition, Ex. 514) **[PI127268 - PI127270]** | |
| 515 | | | | E | 03/22/2007 Email from J. Nahra to K. Haley and G. Gertzog re: Under Armour Ad (Nahra Deposition, Ex. 515) **[PI129427 - PI129429]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 34 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 516 | | | | M | 03/18/2005 Email to J. Nahra from P. Adolph re: Players Inc. License Agreement (Nahra Deposition, Ex. 516) **[PI119245 - PI119246]** | |
| 518 | | | | M | 10/05/2004 Email to J. Linzner, from C. Walker, cc: J. Nahra re: Contract (Nahra Deposition, Ex. 518) **[Pl116576 - Pl116577]** | |
| 519 | | | M | M | 10/12/2004 Email chain from C. Walker to H. Skall re: Contract (Nahra Deposition, Ex. 519) **[Pl103832 - Pl103833]** | |
| 520 | | | | M | 05/23/2006 Redacted email chain from J. Kuntz to J. Nahra re: EA Contract (Nahra Deposition, Ex. 520) **[PI121569 - Pl121572]** | |
| 521 | | | | E | 11/01/2007 Email to A. Feffer from J. Nahra re: Hall of Fame (Nahra Desposition Ex. 521) **[PI126892 - PI126894]** | |
| 522 | | | | E | 11/01/2007 Email to P. Cairns from A. Feffer re issues with J. Clay (Nahra Deposition, Ex. 522) **[PI121593 - PI121594]** | |
| 523 | | | | E | 09/24/2003 Email chain from J. Nahra to D. Murray re: Fantasy Sports Championships (Nahra Deposition, Ex. 523) **[Pl127288 - PI127290]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 601 | | | | M | 04/04/2003 Letter from C. Mehri and J. Cochran, Jr. to R. Berthelsen re: Players, Inc. Accounting Litigation (Berthelsen Deposition, Ex. 601) **[Pl095688 - Pl095690]** | |
| 602 | | | | M | 06/10/2003 Letter from J. Nahra to W. Eastman and R. Mix re: Retired NFL Player Group Licensing (Berthelsen Deposition, Ex. 602) **[Pl095694 - Pl095696]** | |
| 603 | | | | M | 07/23/2003 Redacted email chain from L. Delbene and T. Delbene to R. Berthelsen, cc: F. Vuono, C. Munson, T. Dalton re: GLA Rights (Berthelsen Deposition, Ex. 603) **[Pl132613 - Pl132614]** | |
| 604 | | | | M | 12/02/2005 Email from P. Allen to D. Allen, C. Gaines, R. Berthelsen, C. Walker, J. Nahra re: Meeting w/Gene (Berthelsen Deposition, Ex. 604) **[Pl103139]** | |
| 605 | | | | M | 06/16/2006 Email chain from G. Gertzog to D. Allen re: commercial agreement (Berthelsen Deposition, Ex. 605) **[Pl129125 - Pl129128]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 36 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 608 | | | | M | 05/30/2006 Form LM-2 Labor Organization Annual Report, NFL Players Association, for period 03/01/2005 - 02/28/2006 (Berthelsen Deposition, Ex. 608) **[Pl025769 - Pl025786]** | |
| 609 | | | | M | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, page 31-33 of 759, Schedule 13 - Membership Status (Berthelsen Ex. 609) **[Pl025799 - Pl025801]** | |
| 610 | | | | M | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, Page 37-38 of 759 (Berthelsen Ex. 610) **[Pl025805 - Pl025806]** | |
| 611 | | | | M | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, pages 53-60 (Berthelsen Deposition, Ex. 611) **[PI025821 - PI025828]** | |
| 612 | | | | M | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, page 64 (Berthelsen Deposition, Ex. 612) **[PI025832]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 613 | | | | M | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 17 - Contributions, Gifts & Grants, pgs. 86-88 (Berthelsen Deposition, Ex. 613) **[PI025854 - PI025856]** | |
| 614 | | | | M | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 18 - General Overhead, pg. 90 (Berthelsen Deposition, Ex. 614) **[PI025858]** | |
| 615 | | | | M | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association, page 606 (Berthelsen Deposition, Ex. 615) **[PI026374]** | |
| 616 | | | | M | 00/00/0000 Form LM-2 Labor Organization Annual Report, NFL Players Association. Additional Information Summary, pages 757-759 (Berthelsen Deposition, Ex. 616) **[PI026525 - PI026527]** | |
| 617 | | | | M | 05/31/2007 Form LM-2 Labor Organization Annual Report of NFL Players Association for period 03/01/2006 - 02/28/2007, (Berthelsen Deposition, Ex. 617) **[PI026528 - PI026546]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 38 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 618 | | | | M | 00/00/0000  Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 13 - Membership Status, pg. 34-35 (Berthelsen Deposition, Ex. 618) **[PI026561 - PI026562]** | |
| 619 | | | | M | 00/00/0000  Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 17 - Contributions, Gifts & Grants, pgs. 82-86 (Berthelsen Deposition, Ex. 619) **[PI026609 - PI026613]** | |
| 620 | | | | M | 00/00/0000  Form LM-2 Labor Organization Annual Report, NFL Players Association, Schedule 20 - Benefits, pgs. 763,  765-767 (Berthelsen Deposition, Ex. 620) **[PI027290; PI027292 - PI027294]** | |
| 622 | | | E | | 06/13/2008 Expert Report of G. Steven Jizmagian (Jizmagian Deposition, Ex. 622) **[No Bates]** | |
| 624 | | | E | | 06/12/2008 Expert Report of Roger G. Noll (Noll Deposition, Ex. 624) **[No Bates]** | |
| 625 | | | M | M | 03/31/2008 Credited Seasons Listing - Pension Credited Seasons as of March 31, 2008 (Noll Deposition, Ex. 625) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Dallas: 266885v1

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 626 | | | M | M | 03/31/2008 Nonvested Inactive Players (NFL Player Database - Pension Credited Seasons as of 03/31/1998) as of March 31, 2008 (Noll Deposition, Ex. 626) **[No Bates]** | |
| 627 | | | M | M | 03/31/2008 Retired Players (NFL Player Database - Pension Credited Seasons as of 03/31/1998) (Noll Deposition, Ex. 627) **[No Bates]** | |
| 628 | | | M | M | 03/31/2008 Deceased Players (NFL Player Database - Pension Credited Seasons as of 03/31/1998) (Noll Deposition, Ex. 628) **[No Bates]** | |
| 639 | | | M | E | 05/23/2003 NFL Players Association Retired Player Group Licensing Authorization Form signed by Walter Beach III (Beach Deposition, Ex. 639) **[PI027504]** | |
| 640 | | | M | E | 12/26/1996 NFL Players Association Retired Player Group Licensing Authorization Form signed by Walter Beach III 12/26/1996 (Beach Deposition Ex. 640) **[No Bates]** | |
| 643 | | | | E | 00/00/0000 Madden 2007 Screenshot Player Management 65 Browns CB#33 (Beach Deposition Ex. 643) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Dallas: 266885v1

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 644 | | | | E | 00/00/0000 Walter Beach trading card (front and back) (Beach Deposition Ex. 644) **[No Bates]** | |
| 1000 | | | | M | 00/00/0000 Form Letter from G. Upshaw re: signing GLA **[CLASS 001709]** | |
| 1001 | | | M | M | 03/01/2003 License Agreement between Flipp Sports and National Football League Players Incorporated **[PI007946 - PI007958]** | |
| 1002 | | | M | M | 03/01/2004 License Agreement between Fox Interactive Media, LLC and National Football League Players Incorporated **[PI007996 - PI008008]** | |
| 1003 | | | M | M | 03/01/2004 License Agreement between Activa Consumer Promotions Inc. and National Football League Players Incorporated **[PI007490 - PI007503]** | |
| 1004 | | | M | M | 03/01/2006 License Agreement between GameWear, Inc. and National Football League Players Incorporated **[PI008047 - PI008059]** | |
| 1005 | | | M | M | 03/01/2006 License Agreement between Activa Consumer Promotions Inc. and National Football League Players Incorporated **[PI007461 - PI007474]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1006 | | | M | M | 03/01/2004 License Agreement between Jamdat Mobile Inc. and National Football League Players Incorporated **[PI008135 - PI008147]** | |
| 1007 | | | M | M | 03/01/2006 License Agreement between Airplay and National Football League Players Incorporated **[PI007514 - PI007526]** | |
| 1008 | | | M | M | 03/01/2004 License Agreement between K2 Licensing & Promotions and National Football League Players Incorporated **[PI008188 - PI008200]** | |
| 1009 | | | M | M | 03/01/2003 License Agreement between Atari, Inc. and National Football League Players Incorporated **[PI007590 - PI007602]** | |
| 1010 | | | M | M | 03/01/2006 License Agreement between Little Earth Productions, Inc. and National Football League Players Incorporated **[PI008201 - PI008214]** | |
| 1011 | | | | E | 02/22/2006 Email chain from C. Walker to P. Caims, cc: J. Nahra re: HOF **[EA000235 - EA000237]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1012 | | | E | M | 03/01/2003 License Agreement between Fanball Interactive, LLC d/b/a Fanball.com and National Football League Players, Incorporated **[Pl007823 - Pl1007834]** | |
| 1013 | | | M | M | 03/01/2004 License Agreement between MBI, Incorporated and National Football League Players Incorporated **[Pl008242 - Pl008254]** | |
| 1014 | | | M | M | 03/01/2003 License Agreement between The Merrick Mint and National Football League Players Incorporated **[Pl006036 - Pl006048]** | |
| 1015 | | | M | M | 03/01/2004 License Agreement between Motion Imaging Inc. and National Football League Players Incorporated **[Pl006073 - Pl006086]** | |
| 1016 | | | M | M | 03/01/2007 License Agreement between MVP Pics USA, LLC. and National Football League Players Incorporated **[Pl005972 - Pl005984]** | |
| 1017 | | | M | M | 03/01/2004 License Agreement between National Direct and National Football League Players Incorporated **[Pl006087 - Pl006099]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 43 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1019 | | | M | M | 03/01/2005 License Agreement between USAOPOLY, Inc. and National Football League Players Incorporated **[PI007174 - PI007186]** | |
| 1020 | | | M | E | 03/01/2004 License Agreement between The Upper Deck Company and National Football League Players Incorporated **[PI007063 - PI007076]** | |
| 1021 | | | | E | 05/23/2008 Expert Report of Daniel A. Rascher **[No Bates]** | |
| 1023 | | | M | M | 03/01/2003 License Agreement between USAOPOLY, Inc. and National Football League Players Incorporated **[PI007187 - PI007199]** | |
| 1024 | | | | M | 02/28/2005 NFLPA Financial Statements (March 1, 2004 - February 28, 2005) **[PI096088 - PI096117]** | |
| 1025 | | | | M | 02/29/2004 NFLPA Financial Statements (March 1, 2003 - February 29, 2004) **[PI096151 - PI096181]** | |
| 1026 | | | | M | 02/28/2003 NFLPA Financial Statements (March 1, 2002 - February 28, 2003) **[PI096215 - PI096243]** | |
| 1027 | | | | M | 11/21/06 Letter from H. Henderson to E. Upshaw re NFL Europe Injury Protection **[PI091011 - PI091012]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1029 | | | | M | 05/24/2001 Letter from L. Lawson to S. Felsen re: their new more effective system for updating player rosters **[PI131161 - PI131192]** | |
| 1030 | | | | M | 00/00/0000 Letter from G. Upshaw to J. Settle re: signing a GLA to include him in planned video games **[PI131193 - PI131194]** | |
| 1031 | | | | M | 07/29/2003 Letter from L. Lawson to M. Matthews re: payments to retired players for usage in the USAopoly board game **[PI131156 - PI131157]** | |
| 1032 | | | | M | 12/20/2005 Email from G. Upshaw to C. Walker re: deal memorandum **[PI113820 - PI113825]** | |
| 1033 | | | | M | 00/00/0000 NFL Players-Arena Football League Players Association Overview Brochure **[PI118258 - PI118284]** | |
| 1034 | | | | E | 02/22/2006 Email from C. Walker to P. Cairns re: Hall of Famers Agreement **[PI113599 - PI113602]** | |
| 1035 | | | | M | 08/27/2007 Email from J. Nahra to K. Bush re: TKLegacy College Sets and Players **[PI132121 - PI132134]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1036 | | | | M | 09/12/2000 Memorandum from S. Wyman to D. Allen re: Sony allowing retired players in GameDay 2001; 2001 03 13 Letter from G. Upshaw to L. Wilson re payment from Players Inc. for inclusion in video games **[PI131430; [PI131809 - PI131810]** | |
| 1037 | | | | M | 12/31/2005 EA Licensing Proposal; 05/10/2007 Email from B. Soroca to J. Goodstadt re: ESPN FF Print Ad for Approval; **[PI101477 - PI101478]; [PI101750]** | |
| 1038 | | | | E | 00/00/0000 National Football League Players Incorporated's Brochure on Marketing and Sponsorship Opportunities **[PI016146 - PI016169]** | |
| 1039 | | | | M | 09/24/2003 Email from J. Nahra to D. Murray re: active players in the Fantasy Sports Championships 11/01/2007 Email chain from J. Nahra to A. Feffer re: Hall of Fame **[PI120202 - PI120204; PI121038 - PI121047]** | |
| 1040 | | | | M | 04/24/2006 Email from J. Nahra to P. Cairns re: Hall of Fame **[PI113555 - PI113558]** | |
| 1041 | | | | M | 00/00/0000 Appendix H which attaches Equal Share Royalty History **[PI141323 - PI141324]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 46 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1042 | | | | M | 09/06/2006 Email from M. Hope to K. Bush re: OMJ License revisions **[PI110786 - PI110800]** | |
| 1043 | | | | M | 11/16/2007 Email from N. Pozzi to W. Whalen re: Madden Roster **[PI131863 - PI131869]** | |
| 1044 | | | | M | 09/21/2006 Email from K. Bush to N. Krzesny re player logo; 01/19/2006 Email from K. Bush to Q. Thomas re; Don Cockroft - Retired player from Cleveland Browns **[PI132055 - PI132056]; [PI132111 - PI132112]** | |
| 1045 | | | | M | 09/08/2004 Email from S. Cox to H. Skall re: videogame licensing questions **[PI132215 - PI132221]** | |
| 1046 | | | | M | 06/16/2004 email from C. Walker to L. Pappano re WCOFF insurance **[PI132432 - PI132434]** | |
| 1047 | | | | M | 00/00/0000 Players Inc. brochure on payments to players; 00/00/2004 Players Inc. brochure re 2004 **[PI132619 - PI132629]; [PI132671 - PI132697]** | |
| 1048 | | | | M | 05/22/2002 Email from H. Skall to A. Manolakas re: NFL Alumni "Legends" **[PI132817 - PI132818]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1049 | | | | M | 03/15/2004 Email from P. Allen to C. Walker and P. Adolph re: Retired Player Licensing [**PI132411 - PI132412**] | |
| 1050 | | | | M | 01/02/2008 Email from A. Manolakas to D. Santos re: Super Bowl Hall of Fame Event [**PI132441 - PI132451**] | |
| 1051 | | | | M | 12/07/2006 Email from K. Bush to J. Nodland re: License Agreement renewal [**PI114474 - PI114477**] | |
| 1052 | | | | M | 12/08/2006 Email from R. Medina to J. Goodstadt re: USAOPOLY FY08 Licensing Agreement [**PI110101**] | |
| 1053 | | | | M | 02/25/2005 Email from I. Goldman to L. Lawson re: License Agreement between National Football League Players Incorporated and JAMDAT [**PI117250 - PI117251**] | |
| 1054 | | | | M | 11/00/2006 Trading Cards and Collectibles Monthly Report [**PI102641**] | |
| 1055 | | | | M | 03/00/2007 Trading Cards and Collectibles Monthly Report [**PI102696**] | |
| 1056 | | | | M | 00/00/0000 Confidential Proposal for Players Inc. Extension - Proposed Terms for Amendment to Existing Agreement [**PI113444**] | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1057 | | | | M | 02/28/2007 Email from K. Bush to J. Loeser re: License Agreement renewal [PI122023 - PI122024] | |
| 1058 | | | | M | 08/18/2005 Email from J. Nahra to L. Lawson re: Players Inc./Atari, Inc. FY06 [PI117960 - PI117963] | |
| 1059 | | | | M | 01/05/2004 Email from L. Lawson to J. Nahra re: Players Inc. Agreement [PI121526 - PI121533] | |
| 1060 | | | | M | 09/09/2003 Email from J. Nahra to L. Matiss, cc: L. Lawson, re: revised agreement Atari 2003 for Players Inc. [PI118043 - PI118046] | |
| 1061 | | | | M | 02/00/2008 Trading Cards and Collectibles Monthly Report [PI134520] | |
| 1062 | | | | M | 02/00/2007 Trading Cards and Collectibles Monthly Report [PI102738] | |
| 1063 | | | | M | 10/29/2007 Email from S. Sedberry to P. Adolph, cc: D. Keblin, re: Renewal Language [PI108400 - PI108401] | |
| 1064 | | | | M | 06/08/2004 Email from L. Lawson to L. Lunger re: revised agreement between SCEA and Players Inc. [PI115777] | |
| 1065 | | | | M | 09/15/2004 Email from L. Lawson to L. Lunger re: revised Players Inc. License Agreement [PI115104 - PI115113] | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 49 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1066 | | | | M | 04/25/2005 Letter from K. Holden to J. Goodstadt re: License Agreement between Players Inc. and Photo File **[PI108184 - PI108185]** | |
| 1067 | | | | M | 06/20/2005 Faxed Letter from J. Linzner to C. Walker re: License Extension **[PI101753 - PI101755]** | |
| 1068 | | | | M | 03/21/2007 Email from M. Kelly to K. Bush re: renewal of license for NFL trains **[PI118351 - PI118353]** | |
| 1069 | | | | M | 03/15/2006 Email from J. Goodstadt to K. Skubick re: License Agreement renewal **[PI129423 - PI129426]** | |
| 1070 | | | | M | 08/15/2005 Email from L. Lawson to C. Walker re: NFLPA/CBS SportsLine Licensing Proposal **[PI129629 - PI129632]** | |
| 1071 | | | E | M | 03/01/2006 License Agreement between Yahoo Inc. and National Football League Players Incorporated **[PI007340 - PI007354]** | |
| 1072 | | | | M | 11/28/2006 Email from K. Bush to D. Allen re: trading card renewal terms **[PI114745 - PI114750]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1073 | | | | M | 00/00/0000 Letter from D. Allen to D. Mandelbrot re: License Extension Agreement between Yahoo Inc. and National Football League Players Incorporated **[PI097744]** | |
| 1074 | | | | M | 06/24/2005 Email from J. Goodstadt to P. Allen and C. Walker re: Proposal for exclusivity (Activa) **[PI112068 - PI112069]** | |
| 1075 | | | | M | 12/07/2006 Email from C. Healy at Healy Awards Inc. to K. Bush re: License Agreement renewal **[PI114478 - PI114481]** | |
| 1076 | | | | M | 00/00/0000 Letter from D. Allen to T. Moore re License Agreement extension between National Football League Players Incorporated and ESPN Internet Ventures **[PI099341]** | |
| 1077 | | | | M | 05/02/2006 Email from J. Nahra to T. Moore, cc: F. Golding, re: National Football League Players Incorporated's renewal agreement **[PI113705 - PI113706]** | |
| 1078 | | | | M | 10/09/2003 Letter from C. Fraelich to P. Adolph re: Request to extend License Agreement **[PI097510 - PI097511]** | |
| 1079 | | | | M | 11/19/2007 Email from J. Brenner to K. Bush re: MBI, Inc. license with Players, Inc. **[PI100659]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1080 | | | | M | 00/00/0000 Letters from D. Allen to numerous companies re: License Agreement extension between National Football League Players Incorporated and their individual company **[PI099340 - PI099346]** | |
| 1081 | | | | M | 05/02/2005 Email from R. Phythian to L. Lawson re: confirmation of renewal **[PI120970 - PI120973]** | |
| 1082 | | | M | M | 03/01/2004 License Agreement between Healy Awards and National Football League Players Incorporated **[PI008122 - PI008134]** | |
| 1083 | | | M | M | 03/01/2007 License Agreement between Healy Awards and National Football League Players Incorporated **[PI007437 - PI007449]** | |
| 1084 | | | M | M | 04/01/2003 License Agreement between John F. Turner and Company and National Football League Players Incorporated **[PI008175 - PI008186]** | |
| 1085 | | | M | M | 03/01/2007 License Agreement between K2 Licensing & Promotions and National Football League Players Incorporated **[PI007411 - PI007423]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1086 | | | M | M | 03/01/2006 License Agreement between Donruss Playoff Corporation and National Football League Players Incorporated **[PI007720 - PI007733]** | |
| 1087 | | | M | M | 03/01/2006 License Agreement between Merrick Mint and National Football League Players Incorporated **[PI006022 - PI006035]** | |
| 1088 | | | M | M | 03/01/2006 License Agreement between Original Mini's, Inc. and National Football League Players Incorporated **[PI006126 - PI006138]** | |
| 1089 | | | M | M | 03/01/2007 License Agreement between Original Mini's, Inc. and National Football League Players Incorporated **[PI006139 - PI006151]** | |
| 1090 | | | E | M | 03/01/2005 License Agreement between PayDay Sports Inc. and National Football League Players Incorporated **[PI006167 - PI006179]** | |
| 1091 | | | M | M | 03/01/2005 License Agreement between Peter David and National Football League Players Incorporated **[PI006205 - PI006217]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 53 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1092 | | | M | M | 03/01/2006 License Agreement between Peter David and National Football League Players Incorporated **[PI006180 - PI006192]** | |
| 1093 | | | M | M | 03/01/2005 License Agreement between Photo File and National Football League Players Incorporated **[PI006246 - PI006258]** | |
| 1094 | | | M | M | 03/01/2005 License Agreement between Photo File and National Football League Players Incorporated **[PI006259 - PI006271]** | |
| 1095 | | | M | M | 03/01/2005 License Agreement between Photo File and National Football League Players Incorporated **[PI006272 - PI006283]** | |
| 1096 | | | M | M | 03/01/2003 License Agreement between Pro Specialties Group and National Football League Players Incorporated **[PI006321- PI006334]** | |
| 1097 | | | M | M | 03/01/2006 License Agreement between Pro Specialties Group and National Football League Players Incorporated **[PI006307- PI006320]** | |
| 1098 | | | E | M | 03/01/2005 License Agreement between Pro Trade, Inc. and National Football League Players Incorporated **[PI006335 - PI006347]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1099 | | | E | M | 03/01/2006 License Agreement between Pro Trade, Inc. and National Football League Players Incorporated **[PI007475 - PI007489]** | |
| 1100 | | | E | M | 03/01/2004 License Agreement between RC2 Brands, Inc. and National Football League Players Incorporated **[PI006360 - PI006373]** | |
| 1101 | | | E | M | 03/01/2006 License Agreement between RC2 Brands, Inc. and National Football League Players Incorporated **[PI006386 - PI006399]** | |
| 1102 | | | M | M | 03/01/2005 License Agreement between Sababa Toys and National Football League Players Incorporated **[PI006556 - PI006569]** | |
| 1103 | | | M | M | 03/01/2006 License Agreement between SC Sports and National Football League Players Incorporated **[PI006570 - PI006582]** | |
| 1104 | | | M | M | 03/01/2003 License Agreement between Serious USA and National Football League Players Incorporated **[PI006598 - PI006610]** | |
| 1105 | | | M | M | 03/01/2004 License Agreement between Serious USA and National Football League Players Incorporated **[PI006611 - PI006623]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1106 | | | M | M | 03/01/2004 License Agreement between Sony Computer Entertainment America and National Football League Players Incorporated **[PI006624 - PI006637]** | |
| 1107 | | | M | M | 03/01/2006 License Agreement between Specialty Board Games and National Football League Players Incorporated **[PI006650 - PI006662]** | |
| 1108 | | | E | M | 03/01/2006 License Agreement between SportsLine.com, Inc. and National Football League Players Incorporated **[PI006663 - PI006677]** | |
| 1109 | | | E | M | 03/01/2006 License Agreement between STATS LLC and National Football League Players Incorporated **[PI006781 - PI006793]** | |
| 1110 | | | M | M | 03/01/2005 License Agreement between Team Beans and National Football League Players Incorporated **[PI006850 - PI006864]** | |
| 1111 | | | M | M | 03/01/2007 License Agreement between The Northwest Company and National Football League Players Incorporated **[PI005985 - PI005997]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 56 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1112 | | | M | M | 03/01/2007 License Agreement between The Topps Company and National Football League Players Incorporated **[PI007368- PI007382]** | |
| 1113 | | | M | M | 03/01/2004 License Agreement between THQ Wireless, Inc. and National Football League Players Incorporated **[PI006919 - PI006931]** | |
| 1114 | | | M | M | 03/01/2006 License Agreement between THQ Wireless, Inc. and National Football League Players Incorporated **[PI006904 - PI006917]** | |
| 1115 | | | M | M | 03/01/2005 License Agreement between TMP International, Inc. and National Football League Players Incorporated **[PI006932 - PI006946]** | |
| 1116 | | | M | M | 03/01/2003 License Agreement between Transport Graphics, Inc. and National Football League Players Incorporated **[PI006999 - PI007011]** | |
| 1117 | | | M | M | 03/01/2003 License Agreement between Trends International, Inc. and National Football League Players Incorporated **[PI007038 - PI007049]** | |

MANATT, PHELPS & PHILLIPS, LLP ATTORNEYS AT LAW LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1118 | | | M | M | 03/01/2004 License Agreement between Trends International Inc. and National Football League Players Incorporated **[PI007024 - PI007037]** | |
| 1119 | | | M | M | 03/01/2007 License Agreement between Trends International Inc. and National Football League Players Incorporated **[PI007327 - PI007339]** | |
| 1120 | | | M | M | 03/01/2006 License Agreement between UPI Marketing, Incorporated and National Football League Players Incorporated **[PI007397 - PI007410]** | |
| 1121 | | | M | M | 01/01/2006 License Agreement between Upper Class Collectibles, LLC and National Football League Players Incorporated **[PI007050 - PI007062]** | |
| 1122 | | | M | M | 03/01/2007 License Agreement between USAOPOLY, Inc. and National Football League Players Incorporated **[PI007355 - PI007367]** | |
| 1123 | | | M | M | 03/01/2005 License Agreement between VF Imagewear, Inc. and National Football League Players Incorporated [PI007200 - PI007212] | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1124 | | | E | M | 03/01/2003 License Agreement between Vulcan Sports Media, Inc. d/b/a The Sporting News and National Football League Players Incorporated **[PI006878 - PI006891]** | |
| 1125 | | | E | M | 03/01/2006 License Agreement between Vulcan Sports Media, Inc. and National Football League Players Incorporated **[PI006865 - PI006877]** | |
| 1126 | | | M | M | 03/01/2003 License Agreement between Wilmington Products USA, Inc. d/b/a The Northwest Company and National Football League Players Incorporated **[PI006113 - PI006125]** | |
| 1127 | | | M | M | 03/01/2005 License Agreement between Wilmington Products USA, Inc. d/b/a The Northwest Company and National Football League Players Incorporated **[PI006100 - PI006112]** | |
| 1128 | | | M | M | 03/01/2004 License Agreement between Wincraft Inc. and National Football League Players Incorporated **[PI007224 - PI007238]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 59 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1129 | | | M | M | 03/01/2006 License Agreement between Winning Streak Sports, LLC and National Football League Players Incorporated **[PI007251 - PI007264]** | |
| 1130 | | | | M | 02/28/2006 Players Inc.'s Financial Statements 03/01/2005 - 02/28/2006 **[PI096027 - PI096055]** | |
| 1132 | | | | M | 07/25/2007 Letter from D. Santos to A. Wortzman re: Sterling Sharpe **[PI031018 - PI031019]** | |
| 1133 | | | E | M | 03/01/2003 License Agreement between All Sport Entertainment and National Football League Players Incorporated **[PI008095 - PI008108]** | |
| 1134 | | | E | M | 03/01/2005 License Agreement between America Online, Inc. and National Football League Players Incorporated **[PI007561 - PI007574]** | |
| 1135 | | | E | M | 03/01/2006 License Agreement between American City Business Journals, Inc. d/b/a Sporting News and National Football League Players Incorporated **[PI007300 - PI007312]** | |
| 1136 | | | E | M | 03/01/2006 License Agreement between AOL LLC and National Football League Players Incorporated **[PI007549 - PI007560]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1137 | | | M | M | 12/01/2005 License Agreement between Boelter Brands, LLC and National Football League Players Incorporated **[PI007604 - PI007616]** | |
| 1138 | | | M | M | 03/01/2007 License Agreement between Boelter Brands, LLC and National Football League Players Incorporated **[PI007313 - PI007326]** | |
| 1139 | | | M | M | 03/01/2005 License Agreement between Bradford Exchange and National Football League Players Incorporated **[PI007617 - PI007628]** | |
| 1140 | | | E | M | 03/01/2005 License Agreement between CDM Fantasy Sports, Inc. and National Football League Players Incorporated **[PI007653 - PI007678]** | |
| 1141 | | | M | M | 03/01/2005 License Agreement between Commemorative Tickets.com and National Football League Players Incorporated **[PI007679 - PI007691]** | |
| 1142 | | | M | M | 03/01/2005 License Agreement between Dallas Cowboys Merchandising and National Football League Players Incorporated **[PI007692 - PI007704]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1143 | | | M | M | 03/01/2005 License Agreement between Donruss Playoff Corporation and National Football League Players Incorporated **[PI007734 - PI007747]** | |
| 1144 | | | M | M | 03/01/2007 License Agreement between Donruss Playoff Corporation and National Football League Players Incorporated **[PI007705 - PI007719]** | |
| 1145 | | | E | M | 03/01/2006 License Agreement between ESPN/Starwave Partners d/b/a ESPN Internet Venture and National Football League Players Incorporated **[PI007760 - PI007773]** | |
| 1146 | | | E | M | 03/01/2006 License Agreement between Excalibur Electronics, Inc. and National Football League Players Incorporated **[PI007424 - PI007436]** | |
| 1147 | | | E | M | 03/01/2006 License Agreement between F&W Publications, Inc. and National Football League Players Incorporated **[PI008021 - PI008033]** | |
| 1148 | | | E | M | 03/01/2003 License Agreement between Fantasy Sports Championships and National Football League Players Incorporated **[PI007835 - PI007868]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 62 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1149 | | | E | M | 03/01/2005 License Agreement between Fox Sports Interactive Media, LLC and National Football League Players Incorporated **[PI007983 - PI007995]** | |
| 1150 | | | E | M | 03/01/2006 License Agreement between Fox Interactive Media, Inc. and National Football League Players Incorporated **[PI007970 - PI007982]** | |
| 1151 | | | M | M | 03/01/2005 License Agreement between Gracelyn, Inc. and National Football League Players Incorporated **[PI008060 - PI008073]** | |
| 1152 | | | E | M | 03/01/2006 License Agreement between Head2Head Sports LLC and National Football League Players Incorporated **[PI008109 - PI008121]** | |
| 1153 | | | M | M | 00/00/2003 GLR FY03 Calculation.xls **[Native file] [PI095953]** | |
| 1154 | | | M | M | 00/00/2004 GLR FY04 Calculation.xls **[Native file] [PI095955]** | |
| 1155 | | | M | M | 00/00/2005 GLR FY05 Calculation.xls **[Native file] [PI095954]** | |
| 1156 | | | M | M | 00/00/2006 GLR FY06 Calculation.xls **[Native file] [PI095963]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1157 | | | M | M | 00/00/2007 GLR FY07 Calculation.xls **[Native file] [PI095952]** | |
| 1158 | | | | M | 00/00/2007 GLR Received thru 11-30-07.xls **[Native file] [PI095959]** | |
| 1160 | | | M | M | 09/11/2003 royaltyeligibility2002quali fied FY03 Pool.xls **[Native file] [PI095961]** | |
| 1161 | | | M | M | 00/00/0000 Royalty2003 Season FY04 pool.xls **[Native file] [PI095956]** | |
| 1162 | | | M | M | 09/18/2006 royaltyeligibility2005quali fied FY06 Pool.xls **[Native file] [PI095957]** | |
| 1163 | | | M | M | 09/05/2007 royaltyeligibility2006quali fied FY07 Pool.xls **[Native file] [PI095958]** | |
| 1164 | | | | M | 00/00/0000 Retired Player Group Licensing Authorization Forms **[PI027379 - PI030996]** | |
| 1165 | | | | E | 05/30/2006 Form LM-2 Labor Organization Annual Report for period 03/01/2005 - 02/28/2006 **[PI025769 - PI026527]** | |
| 1166 | | | | E | 05/31/2007 Form LM-2 Labor Organization Annual Report for period 03/01/2006 - 02/28/2007 **[PI026528 - PI027294]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1167 | | | | M | 12/20/2007 National Football League Players Association's Responses and Objections to Plaintiff's First Set of Interrogatories (with verification of Andre Collins) **[No Bates]** | |
| 1168 | | | | M | 12/20/2007 National Football League Players Incorporated's Responses and Objections to Plaintiff's First Set of Interrogatories (with verification of Andrew Feffer) **[No Bates]** | |
| 1169 | | | | M | 01/10/2007 National Football League Players Incorporated's Responses and Objections to Plaintiff's Second Set of Interrogatories **[No Bates]** | |
| 1170 | | | | M | 01/22/2007 National Football League Players Incorporated's Responses and Objections to Plaintiff's Third Set of Interrogatories **[No Bates]** | |
| 1171 | | | | M | 01/22/2007 National Football League Players Association's Responses and Objections to Plaintiff's Second Set of Interrogatories **[No Bates]** | |
| 1172 | | | | M | 02/08/2008 Letter from D. Greenspan to R. Hilbert re: supplemental responses to interrogatories 3 - 8 **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP ATTORNEYS AT LAW LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1173 | | | | M | 02/27/2008 Defendants' Supplemental Responses and Objections to Plaintiffs' Amended Interrogatories **[No Bates]** | |
| 1174 | | | | M | 05/23/2008 National Football League Players Association's Responses and Objections to Plaintiff's Third Set of Interrogatories **[No Bates]** | |
| 1175 | | | | M | 05/23/2008 Players Inc.'s Responses and Objections to Plaintiffs' Fourth Set of Interrogatories **[No Bates]** | |
| 1176 | | | | M | 08/01/2007 Players Inc.'s Responses and Objections to Plaintiffs' First Set of Requests for Admissions **[No Bates]** | |
| 1177 | | | | M | 08/16/2007 National Football League Players Association's Responses and Objections to Plaintiffs' First Set of Requests for Admissions **[No Bates]** | |
| 1178 | | | | M | 12/10/2007 National Football League Players Association's Responses and Objections to Plaintiffs' Second Set of Requests for Admissions **[No Bates]** | |
| 1179 | | | | M | 12/10/2007 Players Inc.'s Responses and Objections to Plaintiffs' Second Set of Requests for Admission **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 66 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1180 | | | | M | 05/23/2008 National Football League Players Association's Responses and Objections to Plaintiffs' Third Set of Requests for Admissions **[No Bates]** | |
| 1181 | | | | M | 05/23/2008 Players Inc.'s Responses and Objections to Plaintiffs' Third Set of Requests for Admission **[No Bates]** | |
| 1182 | | | M | E | 02/16/2007 New York Times Article "Upshaw Maintains Royalties Were Distributed Properly" by Alan Schwarz **[CLASS003005 - CLASS 003006]** | |
| 1183 | | | | E | 05/31/2001 Letter from L. Lawson to J. Strauser regarding scrambling players' identities for use in video games **[PI131529 - PI131530]** | |
| 1184 | | | | E | 08/08/2005 Email from J. Strauser to J. Luhr, cc: R. Ferwerda re: NFL Record book (in Madden) question **[EA000153 - EA000156]** | |
| 1185 | | | | M | 00/00/2006 "Development of a Scale to Measure Team Brand Associations in Professional Sport," by Stephen D. Ross, Jeffrey D. James, Patrick Vargas, Journal of Sport Management, 2006, Vol. 20, pages 260-279 **[No Bates]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 67 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1186 | | | | M | 00/00/2001"Building Service brands via social identity: Lessons from the sports marketplace," by Robert Underwood, Edward Bond, Robert Baer, Journal of Marketing Theory and Practice, 2001, Vol. 9, Issue 1 **[No Bates]** | |
| 1187 | | | | M | 00/00/2005 "Brand management and the challenge of authenticity by Michael Beverland," The Journal of Product Brand Management, 2005, Vol. 14, No. 7, pages 460-461 **[No Bates]** | |
| 1188 | | | | M | 08/00/2000 "First Wave of Madden Invasion Hits As EA Ships Madden NFL 2001 For the PlayStation," in Market Wire, August, 2000; Game Website, easports.com **[No Bates]** | |
| 1189 | | | | M | 00/00/2006 "Tailgating, Sacks and Salary Caps: How the NFL Became the Most Successful Sports League in History", by Mark Yost, Chicago: Kaplan Publishing 2006, pages 123-124 **[No Bates]** | |
| 1190 | | | | M | 04/28/2008 Sports Illustrated cover **[No Bates]** | |
| 1191 | | | | M | 11/06/2006 "NBPA trades control of rights for guaranteed $25M a year", by John Lombardo **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 68 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1192 | | | | M | 00/00/2006 The Business of Sports, A Primer for Journalists by Mark Conrad, Mahway: Lawrence Erlbaum Associates, Inc., 2006, page 167 **[No Bates]** | |
| 1193 | | | | M | 05/23/2008 mlbplayers.com website: Frequently Asked Questions **[No Bates]** | |
| 1194 | | | | M | 00/00/2007 Sport Promotion and Sales Management by Irwin et al; Chicago: Human Kinetics, 2007, page 11 [No Bates] | |
| 1195 | | | | M | 00/00/2004 The Business of Sports by Rosner, et al; Boston: Jones and Bartlett Publisher, pages 179-180 **[No Bates]** | |
| 1196 | | | | M | 00/00/2007 Sport Marketing by Mullin, et al; Champaign: Human Kinetics, 2007, pages 197, 199 **[No Bates]** | |
| 1197 | | | | M | 00/00/1999 Unpaid Professionals, Commercialism and Conflict in Big-Time College Sports by Andrew Zimbalist, Princeton University Press, 1999, page 137 **[No Bates]** | |
| 1198 | | | | M | 02/26/2007 "Banking on Hoops", by Michael Smith, Street & Smith's Sports Business Journal, 02/26/2007 **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1199 | | | | M | 00/00/2005 Principles and Practice of Sport Management by Masteralexis, et al, Boston: Jones and Bartlett Publisher, 2005, page 71 **[No Bates]** | |
| 1200 | | | | M | 00/00/1989 The Theory of Industrial Organization by Tirole, Cambridge: The MIT Press, 1989, page 16 **[No Bates]** | |
| 1201 | | | | M | 12/31/2004 Major League Baseball Players Association, Statements of Assets and Liabilities, December 31, 2004 and 2003 **[No Bates]** | |
| 1202 | | | | M | 05/05/2008 "MLB Players receive labor peace dividend", by Eric Fisher and Liz Mullen, Street & Smith's Sports Business Journal, 05/05/2008 **[No Bates]** | |
| 1203 | | | | M | 00/00/2006 "Ricardian or Monopoly Rents? The Perspective of Potential Entrants", by Joseph Shaanan, Eastern Economic Journal, Winter 2006 [No Bates] 1204 M 09/17/2007 "With Famed Players, Game Takes on Madden's Turf", by Seth Schiesel, nytimes.com **[No Bates]** | |
| 1204 | | | | M | 09/17/2007 "With Famed Players, Game Takes on Madden's Turf", by Seth Schiesel, nytimes.com **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---------|---------|---------|---------|---------|---------|---------|
| 1205 | | | | M | 03/11/2008 "Take-Two gets a lump of coal for holiday quarter" by Brendan Sinclair, GameSpot.com 00/00/0000 Letter from D. Allen to NFLPA Member requesting members to sign a new Group Licensing Assignment (D. Allen Deposition, Ex. 23) **[No Bates]** | |
| 1206 | | | | M | 03/11/2008 "Take Two Conference Call Q&A Highlights" by John Jcal Callaham, firingsquad.com **[No Bates]** | |
| 1208 | | | | E | 05/23/2008 Appendix A (Exhibits) to Expert Report of Daniel A. Rascher **[No Bates]** | |
| 1209 | | | | E | 05/23/2008 Appendix B (C.V. for Daniel A. Rascher) to Expert Report of Daniel A. Rascher **[No Bates]** | |
| 1210 | | | | E | 05/23/2008 Appendix C (Documents Considered) to Expert Report of Daniel A. Rascher **[No Bates]** | |
| 1211 | | | | E | 05/23/2008 Expert Report of Philip Y. Rowley **[No Bates]** | |
| 1212 | | | | M | 05/23/2008 Curriculum Vitae of Philip Y. Rowley (Exhibit 1-CV to Expert Report of Philip Y. Rowley) **[No Bates]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 71 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1213 | | | | M | 05/23/2008 Testimony Experience (Exhibit 1 to Expert Report of Philip Y. Rowley) **[No Bates]** | |
| 1214 | | | | M | 05/23/2008 Document List of Documents Reviewed (Exhibit 2 to Expert Report of Philip Y. Rowley) **[No Bates]** | |
| 1215 | | | | E | 05/23/2008 Damages Summary (Exhibit 3 to Expert Report of Philip Y. Rowley) **[No Bates]** | |
| 1216 | | | | E | 05/23/2008 Original NFL GLR Calc., Summary of License Payments Received (Exhibit 4 to Expert Report of Philip Y. Rowley) **[No Bates]** | |
| 1217 | | | | E | 05/23/2008 Total Royalty Payments by Year by Licensee (Exhibit 5 to Expert Report of Philip Y. Rowley) **[No Bates]** | |
| 1218 | | | | E | 05/23/2008 Royalty Payments Detail (Exhibit 5.1 to Expert Report of Philip Y. Rowley) **[No Bates]** | |
| 1219 | | | | E | 05/23/2008 Player Count (Exhibit 6 to Expert Report of Philip Y. Rowley) **[No Bates]** | |
| 1220 | | | | E | 05/23/2008 Summary of Retired Player GL (Exhibit 7 to Expert Report of Philip Y. Rowley) **[No Bates]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1221 | | | | M | 05/23/2008 License Agreements - Subset (Exhibit 8 to Expert Report of Philip Y. Rowley [**No Bates**] | |
| 1223 | | | M | E | 06/21/2002 NFL Players Association Retired Player Group Licensing Authorization Form signed by Clifton A. McNeil, Jr. [**PI028968**] | |
| 1224 | | | M | E | 04/19/2000 NFL Players Association Retired Player Group Licensing Authorization Form signed by Bruce A. Laird [**PI030518**] | |
| 1225 | | | M | E | 01/05/2004 NFL Players Association Retired Player Group Licensing Authorization Form signed by Bruce A. Laird [**PI028745**] | |
| 1227 | | | | E | 00/00/0000 The ESPN Pro Football Encyclopedia (Second Edition) [Physical Exhibit] [**No Bates**] | |
| 1228 | | | | M | Beckett 2008 Annual Pricing Guide [Physical Exhibit] [**No Bates**] | |
| 1229 | | | | M | Total Football:  The Official Encyclopedia of the National Football League (Second Edition) [Physical Exhibit] [**No Bates**] | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 73 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1230 | | | | E | 03/29/1993 Collective Bargaining Agreement between National Football League Management Council and National Football League Players Association (NFLPA) **[No Bates]** | |
| 1231 | | | | E | 03/08 2006 Collective Bargaining Agreement between The NFL Management Council and The NFL Players Association **[No Bates]** | |
| 1232 | | | | E | Screen shots from EA Sports Madden 2003, PC **[No Bates]** | |
| 1233 | | | | E | Screen shots from EA Sports Madden 2004, PC **[No Bates]** | |
| 1234 | | | | E | Screen shots from EA Sports Madden 2005, PC **[No Bates]** | |
| 1235 | | | | E | Screen shots from EA Sports Madden 2006, PC **[No Bates]** | |
| 1236 | | | | E | Screen shots from EA Sports Madden 2007, PC **[No Bates]** | |
| 1237 | | | | E | Screen shots from EA Sports Madden 2008, PC **[No Bates]** | |
| 1238 | | | | M | 00/00/2001 EA Sports Madden 2001, PlayStation 2 [Physical Exhibit] **[No Bates]** | |
| 1239 | | | | E | 00/00/0000 F.R.E. 1006 Summary of Vintage Teams Used in Madden Video Games **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1240 | | | | E | 00/00/0000 F.R.E. 1006 Summary of Retired Players used in EA Sports Madden Video Games **[No Bates]** | |
| 1241 | | | | M | 00/00/2002 EA Sports Madden 2002, PlayStation 2 **[Physical Exhibit] [No Bates]** | |
| 1242 | | | | M | 00/00/2002 EA Sports Madden 2002, Xbox **[Physical Exhibit] [No Bates]** | |
| 1243 | | | | M | 00/00/2003 EA Sports Madden 2003, PlayStation 2 **[Physical Exhibit] [No Bates]** | |
| 1244 | | | | M | 00/00/2003 EA Sports Madden 2003, Xbox **[Physical Exhibit] [No Bates]** | |
| 1245 | | | | M | 00/00/2003 EA Sports Madden 2003, PC CD **[Physical Exhibit] [No Bates]** | |
| 1246 | | | | M | 00/00/2004 EA Sports Madden 2004, PlayStation 2 **[Physical Exhibit] [No Bates]** | |
| 1247 | | | | M | 00/00/2004 EA Sports Madden 2004, Xbox **[Physical Exhibit] [No Bates]** | |
| 1248 | | | | M | 00/00/2004 EA Sports Street2 2004, Nintendo GameCube **[Physical Exhibit] [No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1249 | | | | M | 00/00/2004 EA Sports Madden 2004, PC CD **[Physical Exhibit] [No Bates]** | |
| 1250 | | | | M | 00/00/2005 EA Sports Madden 2005, PlayStation 2 **[Physical Exhibit] [No Bates]** | |
| 1251 | | | | M | 00/00/2005 EA Sports Madden Collector's Edition, PlayStation 2 **[Physical Exhibit] [No Bates]** | |
| 1252 | | | | M | 00/00/2005 EA Sports Madden 2005, Xbox **[Physical Exhibit] [No Bates]** | |
| 1253 | | | | M | 00/00/2005 EA Sports Madden 2005, Nintendo DS **[Physical Exhibit] [No Bates]** | |
| 1254 | | | | M | 00/00/2005 EA Sports Madden 2005, Nintendo GameCube **[Physical Exhibit] [No Bates]** | |
| 1255 | | | | M | 00/00/2005 EA Sports Madden 2005, PC CD **[Physical Exhibit] [No Bates]** | |
| 1256 | | | | M | 00/00/2006 EA Sports Madden 2006, PlayStation 2 **[Physical Exhibit] [No Bates]** | |
| 1257 | | | | M | 00/00/2006 EA Sports Madden 2006, Xbox **[Physical Exhibit] [No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---------|---------|---------|---------|---------|-------------|---------|
| 1258 | | | | M | 00/00/2006 EA Sports Madden 2006, PC CD **[Physical Exhibit] [No Bates]** | |
| 1259 | | | | M | 00/00/2007 EA Sports Madden 2007, PlayStation 2 **[Physical Exhibit] [No Bates]** | |
| 1260 | | | | M | 00/00/2007 EA Sports Madden 2007, PlayStation 3 **[Physical Exhibit] [No Bates]** | |
| 1261 | | | | M | 00/00/2007 EA Sports Madden 2007, Xbox **[Physical Exhibit] [No Bates]** | |
| 1262 | | | | M | 00/00/2007 EA Sports Madden 2007, Nintendo GameCube **[Physical Exhibit] [No Bates]** | |
| 1263 | | | | M | 00/00/2007 EA Sports Madden 2007, PC DVD **[Physical Exhibit] [No Bates]** | |
| 1264 | | | | M | 00/00/2008 EA Sports Madden 2008, PlayStation 3 **[Physical Exhibit] [No Bates]** | |
| 1265 | | | | M | 00/00/2008 EA Sports Madden 2008, Xbox **[Physical Exhibit] [No Bates]** | |
| 1266 | | | | M | 00/00/2008 EA Sports Madden 2008, Nintendo DS **[Physical Exhibit] [No Bates]** | |
| 1267 | | | | M | 00/00/2008 EA Sports Madden 2008, PC DVD **[Physical Exhibit] [No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

- 77 -

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1268 | | | | M | 00/00/2007 EA Sports Madden 2007, Xbox 360 **[Physical Exhibit] [No Bates]** | |
| 1269 | | | | M | 00/00/2009 EA Sports Madden 2009, Xbox 360 **[Physical Exhibit] [No Bates]** | |
| 1273 | | | | M | 06/26/2008 Expert Reply Report of Daniel A. Rascher **[No Bates]** | |
| 1274 | | | | M | 06/26/2008 Appendix A (Additional Documents Considered) to Expert Reply Report of Daniel A. Rascher **[No Bates]** | |
| 1275 | | | | M | 06/26/2008 Appendix B (Exhibits) to Expert Reply Report of Daniel A. Rascher **[No Bates]** | |
| 1276 | | | | M | 06/27/2008 Rebuttal Report of Philip Y. Rowley **[No Bates]** | |
| 1277 | | | | M | 06/27/2008 Exhibit 1-IE12 (Damages Summary and backup) to Rebuttal Report of Philip Y. Rowley **[No Bates]** | |
| 1278 | | | | M | 06/27/2008 Exhibit 2 (Player Count) to Rebuttal Report of Philip Y. Rowley **[No Bates]** | |
| 1279 | | | | M | 06/27/2008 Exhibit 3 (Summary of Retired Player GLA) to Rebuttal Report of Philip Y. Rowley **[No Bates]** | |
| 1280 | | | | M | 00/00/0000 Article XIV NFL Player Contract, **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 78 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi- fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1281 | | | | M | 00/00/0000 Appendix C NFL Player Contract **[No Bates]** | |
| 1282 | | | | M | 00/00/1987 "Administrative Procedures as Instruments of Political Control" by Mathew D. McCubbins, et al, Journal of Law, Economics and Organization, Vol. 3, No. 2 Fall 1987, pages 243, 247 **[No Bates]** | |
| 1283 | | | | M | 00/00/1999 "Examining the Importance of Brand Equity in Professional Sport" by James M. Gladden, et al, Sport Marketing Quarterly, Vol. 8, No. 1 1999, page 21 **[No Bates]** | |
| 1284 | | | | M | 00/00/2002 "Developing an Understanding of Brand Associations in Team Sport: Empirical Evidence from Consumers of Professional Sport" by James M. Gladden, et al, Journal of Sport Management, 16, 2002, pages 54, 68 **[No Bates]** | |
| 1285 | | | | M | 00/00/1995 "The Effects of Team Loyalty and Selected Stadium Factors on Spectator Attendance" by Kirk L. Wakefield, et al, Journal of Sport Management, 9, 1995, pages 153, 159 **[No Bates]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 79 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1286 | | | | M | 00/00/2001 "Managing North American Major Professional Sport Teams in the New Millennium: A Focus on Building Brand Equity" by James M. Gladden, et al, Journal of Sport Management, 15, 2001, pages 297, 298 **[No Bates]** | |
| 1287 | | | | M | 00/00/2005 "Customer-based brand equity in the team sport industry, Operationalization and impact on the economic success of sport teams" by Hans H. Bauer, et al, European Journal of Marketing, 39, 5/6, pages 496, 507, 508 **[No Bates]** | |
| 1288 | | | | M | 00/00/0000 "Implementing Marketable Emissions Permits" by Roger G. Noll, page 120 **[No Bates]** | |
| 1289 | | | | M | 06/00/1990 "Some Implications of Cognitive Psychology for Risk Regulation" by Roger G. Noll, et al, Journal of Legal Studies, Vol. 19, No. 2, The Law and Economics of Risk **[No Bates]** | |
| 1290 | | | | M | 02/09/1996 "NFL approves Browns move" by Larry Weisman, USA Today **[No Bates]** | |
| 1291 | | | | M | 01/07/2007 "Flyers go from first to worst in one year" by Don Bostrom, The Morning Call **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identification DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1292 | | | | M | 05/30/2008 "What Makes a Player Marketable?", NFLPlayers.com [**No Bates**] | |
| 1293 | | | | M | 06/09/2008 "$100K club grows with licensing/marketing" by Daniel Kaplan, Street & Smith's Sports Business Journal [**No Bates**] | |
| 1294 | | | | M | 00/00/2008 Article V NFL Player Contract, Union Security [**No Bates**] | |
| 1295 | | | | M | 00/00/2008 Player statistics of Brent Jones, Charlie Joiner, Dwight Clark, Eric Wright, Forrest Gregg, Fred Dean, John Taylor, Kenna Turner, L.C. Greenwood, Len Dawson, Mike Cofer, Ray Childress, Raymond Chester, Roger Craig, Todd Christensen, Too Tall Jones, Pro-Football-Reference.com, [**No Bates**] | |
| 1296 | | | M | E | 03/28/2004 Annual Review of Players, Inc. [**PI141267 - PI141518**] | |
| 1297 | | | | E | 00/00/2008 NFL Players Association 2008 Annual Report [**PI141519 - PI141893**] | |
| 1298 | | | M | E | 3/12/2005 Annual Review of Players, Inc. [**PI140504 - PI140568**] | |
| 1299 | | | M | E | 03/12/2006 Annual Review of Players, Inc. [**PI140583 - PI140684**] | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1300 | | | M | E | 00/00/2007 2007 Board of Player Representatives Meeting March16-23, 2007, Retired Players Department Report **[PI140696 - PI140778]** | |
| 1301 | | | | E | 00/00/0000 Screen Shots of "scrambled" Bruce Laird from Madden Game **[No Bates]** | |
| 1302 | | | | E | 00/00/0000 Screen Shots of "scrambled" Clifton McNeil from Madden Game **[No Bates]** | |
| 1303 | | | | E | 00/00/0000 Screen Shots of "scrambled" Herb Adderley from Madden Game **[No Bates]** | |
| 1304 | | | | E | 00/00/0000 Screen Shots of "scrambled" Walter Beach from Madden Game **[No Bates]** | |
| 1305 | | | | | **WITHDRAWN** | |
| 1307 | | | E | E | 00/00/2003 Equal Share Licensing Royalty Distribution Criteria, Royalty Eligibility for 2003, Season Payment During 2004 Season (Eyrich Deposition, Ex. 96A) **[Pl095964]** | |
| 1308 | | | E | E | 00/00/2004 Equal Share Licensing Royalty Distribution Criteria, Royalty Eligibility for 2004 Season, Payment During 2005 Season (Eyrich Deposition, Ex. 96B) **[Pl095966]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1309 | | | E | E | 00/00/2005 Equal Share Licensing Royalty Distribution Criteria Royalty Eligibility for 2005 Season Payment During 2006 Season (Eyrich Deposition, Ex. 96C) **[Pl095965]** | |
| 1310 | | | E | E | 00/00/2006 Equal Share Licensing Royalty Distribution Criteria Royalty Eligibility for 2006 Season Payment During 2007 Season (Eyrich Deposition, Ex. 96D) **[Pl095962]** | |
| 1311 | | | | E | 00/00/2006 Selected cards from Topps Hall of Fame Tribute, 2006 **[Physical Exhibit] [No Bates]** | |
| 1312 | | | | E | 00/00/2006 Selected cards from Topps Chrome Hall of Fame Tribute, 2006 **[Physical Exhibit] No Bates]** | |
| 1313 | | | | E | 00/00/2005 Selected cards from Topps Golden Anniversary Golden Greats, 2005 **[Physical Exhibit] [No Bates]** | |
| 1314 | | | | E | 00/00/2004 Selected cards from Topps Fan Favorites Autographs, 2004 **[Physical Exhibit] [No Bates]** | |
| 1315 | | | | | **WITHDRAWN** | |
| 1316 | | | | E | 00/00/2005 Selected cards from Topps All American Autographs Chrome Refractors, 2005 **[Physical Exhibit [No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1317 | | | | E | 00/00/2005 Selected cards from Topps All American Autographs, 2005 **[Physical Exhibit] [No Bates]** | |
| 1318 | | | | E | 00/00/2005 Selected cards from Topps Chrome Golden Anniversary Golden Greats, 2005 **[Physical Exhibit] [No Bates]** | |
| 1319 | | | | E | 00/00/2004 Selected cards from Topps Fan Favorites, 2004 **[Physical Exhibit] [No Bates]** | |
| 1320 | | | | E | 05/31/2001 Letter from LaShun Lawson to Jeremy Strauser, Electronic Arts **[No Bates]** | |
| 1321 | | | | E | 00/00/0000 Clifton McNeil trading cards **[No Bates]** | |
| 1322 | | | | E | 10/07/2008 Supplemental Expert Report of Philip Rowley **[No Bates]** | |
| 1323 | | | | E | 10/07/2008 Exhibit 1 to Supplemental Expert Report of Philip Rowley - Damages Summary, Summary of License Payments Received (Revised)  **[No Bates]** | |
| 1324 | | | | E | 10/07/2008 Exhibit 2 to Supplemental Expert Report of Philip Rowley - Summary of Player Count and Royalty Payments (Revised) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 84 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 1325 | | | | E | 10/07/2008 Exhibit 3 to Supplemental Expert Report of Philip Rowley - Summary of Retired Player GL (Revised) **[No Bates]** | |
| 2000 | | | E | | 8/29/2007 STATS LLC License Agreement, Effective 03/01/2007 **[PI101842 - PI101856]** | |
| 2001 | | | E | | 03/24/2005 Upper Deck - Ottis Anderson Ad Hoc **[PI016913 - PI016914]** | |
| 2002 | | | E | | 03/30/2005 Upper Deck - Tony Dorsett Ad Hoc **[PI017012 - PI017013]** | |
| 2003 | | | E | | 03/24/2005 Upper Deck - Chuck Foreman Ad Hoc **[PI017040 - PI017041]** | |
| 2004 | | | E | | 03/14/2005 Upper Deck - Harold Jackson Ad Hoc **[PI017109 - PI017110]** | |
| 2005 | | | E | | 03/31/2005 Upper Deck - Don Maynard Ad Hoc **[PI017194]** | |
| 2006 | | | E | | 03/14/2005 Upper Deck - Mark Van Eeghan Ad Hoc **[PI017316 - PI017317]** | |
| 2007 | | | E | | 03/20/2005 Upper Deck - Troy Aikman Ad Hoc **[PI016900 - PI016901]** | |
| 2008 | | | E | | 03/10/2005 Upper Deck - Marcus Allen Ad Hoc **[PI016906 - PI016907]** | |
| 2009 | | | E | | 03/31/2005 Upper Deck - Joe Montana Ad Hoc **[PI017203 - PI017204]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 85 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2010 | | | E | | 03/24/2005 Upper Deck - Raymond Berry Ad Hoc **[PI016929 - PI016930]** | |
| 2011 | | | E | | 03/24/2005 Upper Deck - Len Dawson Ad Hoc **[PI016981 - PI016982]** | |
| 2012 | | | E | | 03/31/2005 Upper Deck - Cris Collinsworth Ad Hoc **[PI016971 - PI016972]** | |
| 2013 | | | E | | 03/31/2005 Upper Deck - Dan Fouts Ad Hoc **[PI017047 - PI017048]** | |
| 2014 | | | E | | 03/11/2005 Upper Deck - Russ Francis Ad Hoc **[PI017050 - PI017051]** | |
| 2015 | | | E | | 03/11/2005 Upper Deck - L.C. Greenwood Ad Hoc **[PI017062 - PI017063]** | |
| 2016 | | | E | | 03/14/2005 Upper Deck - Jack Ham Ad Hoc **[PI017073 - PI017074]** | |
| 2017 | | | E | | 03/14/2005 Upper Deck - Franco Harris Ad Hoc **[PI017082 - PI017083]** | |
| 2018 | | | E | | 03/22/2005 Upper Deck - Paul Hornung Ad Hoc **[PI017094 - PI017095]** | |
| 2019 | | | E | | 03/31/2005 Upper Deck - Bo Jackson Ad Hoc **[PI017104 - PI017105]** | |
| 2020 | | | E | | 03/30/2005 Upper Deck - Deacon Jones Ad Hoc **[PI017120]** | |
| 2021 | | | E | | 03/17/2005 Upper Deck - Steve Largent Ad Hoc **[PI017152 - PI017153]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2022 | | | E | | 03/30/2005 Upper Deck - James Lofton Ad Hoc **[PI017162 - PI017163]** | |
| 2023 | | | E | | 03/31/2005 Upper Deck - Jim Marshall Ad Hoc **[PI017183]** | |
| 2024 | | | E | | 03/14/2005 Upper Deck - Joe Theismann Ad Hoc **[PI017287 - PI017288]** | |
| 2025 | | | E | | 03/14/2005 Upper Deck - Lenny Moore Ad Hoc **[PI017205 - PI017206]** | |
| 2026 | | | E | | 03/14/2005 Upper Deck - Ozzie Newsome Ad Hoc **[PI017215 - PI017216]** | |
| 2027 | | | E | | 03/31/2005 Upper Deck - Jim Plunkett Ad Hoc **[PI017235 - PI017236]** | |
| 2028 | | | E | | 03/22/2005 Upper Deck - Merlin Olson Ad Hoc **[PI017219 - PI017220]** | |
| 2029 | | | E | | 03/14/2005 Upper Deck - Charley Taylor Ad Hoc **[PI017277 - PI017278]** | |
| 2030 | | | E | | 05/24/2006 Financial Records Regarding HOF Deal **[PI051532 - PI051542]** | |
| 2031 | | | E | | 05/28/2004 EA - Joe Green Ad Hoc [PI009619]  2032   E 06/15/2004 EA - Cris Carter Ad Hoc **[PI067232]** | |
| 2032 | | | E | | 06/15/2004 EA - Cris Carter Ad Hoc **[PI067232]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Dallas: 266885v1

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2033 | | | E | | 07/27/2004 EA - Eric Dickerson Ad Hoc [PI067235] 2034 E 09/28/2004 EA - Darrell Green Ad Hoc **[PI067250]** | |
| 2034 | | | E | | 09/28/200r EA - Darrell Green Ad Hoc **[PI067250]** | |
| 2035 | | | E | | 07/28/2004 EA - Bo Jackson Ad Hoc **[PI067241]** | |
| 2036 | | | E | | 05/28/2004 EA - Anthony Munoz Ad Hoc **[PI067223]** | |
| 2037 | | | E | | 05/28/2004 EA - Mike Singletary Ad Hoc **[PI009632]** | |
| 2038 | | | E | | 06/01/2004 EA - Jack Lambert Ad Hoc **[PI067229]** | |
| 2039 | | | E | | 08/03/2004 EA - Sterling Sharpe Ad **[PI067244]** | |
| 2040 | | | E | | 07/28/2004 EA - Joey Browner Ad Hoc **[PI067238]** | |
| 2041 | | | E | | 07/28/2004 EA - Bo Jackson Ad Hoc **[EA000003 - EA000004]** | |
| 2042 | | | E | | 07/27/2004 EA - Eric Dickerson Ad Hoc **[EA000009 - EA0000010]** | |
| 2043 | | | E | | 07/28/2004 EA - Joey Browner Ad Hoc **[EA000013 - EA000014]** | |
| 2044 | | | E | | 08/03/2004 EA - Sterling Sharpe Ad Hoc **[EA000021 - EA000022]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 88 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2045 | | | E | | 05/28/2004 EA - Randall Cunningham Ad Hoc [PI067217] | |
| 2046 | | | E | | 06/00/2004 June 2004 Touchback [PI140852 - **PI140855**] | |
| 2047 | | | E | | 00/00/0000 Attachment A to EA License Agreement - Active Player GLA Form [**PI000070**] | |
| 2048 | | | E | | 04/01/2003 Racing Champions ERTL Corp. License Agreement, Effective 03/01/2001 [**PI006374 - PI006385**] | |
| 2049 | | | E | | 06/13/2008 Table I to the Report of G. Stephen Jizmagian: Comparison of Retired Player Licensing Revenue and Active Player Shared Pool Revenue [**No Bates**] | |
| 2050 | | | E | | 06/13/2008 Table II to the Report of G. Stephen Jizmagian: Comparison of Actual Pool [**No Bates**] | |
| 2051 | | | E | | 06/12/2008 Table 1 to the Expert Report of Roger G. Noll: Distribution of Licensing Revenues among Members of the GLA Class, 2003 - early 2008 [**No Bates**] | |
| 2052 | | | E | | 06/12/2008 Table 2 to the Expert Report of Roger G. Noll: Distribution of Licensing Revenues among Members of the GLA Class [**No Bates**] | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 89 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2053 | | | E | | 06/12/2008 Table 3 to the Expert Report of Roger G. Noll: Estimates of Licensing Revenues, Disbursements to Players and Share of Gross Revenues Paid to Players [No Bates] | |
| 2054 | | | E | | 06/12/2008 Table 4 to the Expert Report of Roger G. Noll: Percentage of Licensing Income Paid to Players [No Bates] | |
| 2055 | | | E | | 00/00/0000 Escrow Agreement Form from Sun Trust Bank [No Bates] | |
| 2056 | | | E | | 00/00/0000 Federal Rule of Evidence 1006 Compilation: Class Members' Royalties (From PI051545-PI051550, PI135609-PI139710, PI139723-PI140368) [No Bates] | |
| 2057 | | | E | | Various Dates - Federal Rule of Evidence 1006 Compilation: Class Members' GLAs [No Bates] | |
| 2058 | | | M | M | 00/00/0000 Annual Statement Data.xls prepared for the Expert Report of Roger G. Noll [No Bates] | |
| 2059 | | | M | | 00/00/0000 Royalty and Credited Seasons Data.xls prepared for the Expert Report of Roger G. Noll [No Bates] | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2060 | | | M | | 06/29/2007 AOL LLC License Agreement, Effective 03/01/2007 **[PI101946 - PI101961]** | |
| 2061 | | | M | | 00/00/0000 CBS Interactive Inc. License Agreement, Effective 03/01/2007 **[PI101670 - PI101680]** | |
| 2062 | | | M | | 01/20/2000 EA License Agreement, Effective 03/01/1998 **[PI132982 - PI132992]** | |
| 2063 | | | M | | 08/08/2006 EA License Agreement, Effective 03/01/2006 **[PI000042 - PI000054]** | |
| 2064 | | | M | | 01/12/2006 EA License Agreement, Effective 03/01/2006 **[PI000022 - PI000041]** | |
| 2065 | | | M | | 00/00/0000 Epic Cycle License Agreement, Effective 03/01/2004 [PI104550 - PI104561] | |
| 2066 | | | M | | 09/06/2007 Fathead License Agreement, Effective 03/01/2007 **[PI101962 - PI101975]** | |
| 2067 | | | M | | 08/07/2007 Fox Sports Interactive Media License Agreement, Effective 03/01/2007 **[PI101897 - PI101920]** | |
| 2068 | | | M | | 07/07/2004 Game Time LLC License Agreement, Effective 03/01/2004 **[PI008034 - PI008046]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2069 | | | M | | 00/00/0000 GSI License Agreement, Effective 03/01/2006 **[PI126542 - PI126554]** | |
| 2070 | | | M | | 09/30/2007 Head2Head Sports License Agreement, Effective 3/1/2007 **[PI101870 - PI101883]** | |
| 2071 | | | M | | 00/00/0000 Joy Athletic License Agreement, Effective 03/01/2003 **[PI105182 - PI105194]** | |
| 2072 | | | M | | 12/19/2006 MBI Incorporated License Agreement Effective 03/01/2007 **[PI101829 - PI101841]** | |
| 2073 | | | M | | 00/00/0000 MJM Sports License Agreement, Effective 03/01/2004 **[PI099443 - PI099455]** | |
| 2074 | | | M | | 00/00/0000 MJM Sports License Agreement, Effective 03/01/2006 **[PI111645 - PI111657]** | |
| 2075 | | | M | | 07/31/2007 MVP Galleries License Agreement, Effective 03/01/2007 **[PI101816 - PI101828]** | |
| 2076 | | | M | | 00/00/0000 NBC Sports License Agreement, Effective 03/01/2007 **[PI101857 - PI101869]** | |
| 2077 | | | M | | 00/00/0000 No Huddle License Agreement, Effective 03/01/2004 **[PI117826 - PI117839]** | |

**MANATT, PHELPS & PHILLIPS, LLP**
**ATTORNEYS AT LAW**
**LOS ANGELES**

Dallas: 266885v1

- 92 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2078 | | | M | | 11/03/2004 Onfield Apparel License Agreement, Effective 03/01/2001 **[PI006429 - PI006532]** | |
| 2079 | | | M | | 10/08/2004 Riddell, Inc. License Agreement, Effective 03/01/2004 **[PI126283 - PI126296]** | |
| 2080 | | | M | | 00/00/0000 Screenlife LLC License Agreement, Effective 03/01/2005 **[PI099742 - PI099754]** | |
| 2081 | | | M | | 07/27/2004 Stahls' Special Projects, Inc. License Agreement, Effective 03/01/2004 **[PI006758 - PI006769]** | |
| 2082 | | | M | | 10/16/2007 Upper Deck License Agreement, Effective 03/01/2007 **[PI134286 - PI134300]** | |
| 2083 | | | M | | 11/30/2007 VF Imagewear License Agreement, Effective 03/01/2007 **[PI134987 - PI135000]** | |
| 2084 | | | M | | 03/18/2007 Topps Service Agreement, Effective 03/01/2007 **[PI007383 - PI007396]** | |
| 2085 | | | M | | 10/16/2007 Upper Deck Service Agreement, Effective 03/01/2007 **[PI101787 - PI101802]** | |
| 2086 | | | M | | 03/10/2005 Upper Deck - Adderley Ad Hoc **[PI088509 - PI088511]** | |
| 2087 | | | M | | 07/08/2005 Upper Deck - Adderley Ad Hoc **[P1087805]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2088 | | | M | | 07/08/2005 Upper Deck - Adderley Ad Hoc **[PI087803 - PI087804]** | |
| 2089 | | | M | | 08/15/2005 Upper Deck - Adderley Ad Hoc **[PI088054 - PI088055]** | |
| 2090 | | | M | | 08/15/2005 Upper Deck - Adderley Ad Hoc **[PI088052 - PI088053]** | |
| 2091 | | | M | | 08/15/2005 Upper Deck - Vernand Morency Ad Hoc **[PI087974 - PI087975]** | |
| 2092 | | | M | | 08/15/2005 Upper Deck - Vernand Morency Ad Hoc **[PI087976]** | |
| 2093 | | | M | | 04/08/2003 Letter Agreement between Adderley and PI re: Reebok Deal **[CLASS001746]** | |
| 2094 | | | M | | 06/14/2004 EA - Joe Greene Ad Hoc **[PI067218 - PI067219]** | |
| 2095 | | | M | | 06/14/2004 EA - Randall Cunningham Ad Hoc **[PI067215 - PI067216]** | |
| 2096 | | | M | | 01/28/2007 EA - Willis McGahee Ad Hoc **[PI053615 - PI053617]** | |
| 2097 | | | M | | 08/03/2007 TMP - Jack Lambert Ad Hoc **[PI032952]** | |
| 2098 | | | M | | 08/06/2007 TMP - Jack Lambert Ad Hoc **[PI032971 - PI032972]** | |
| 2099 | | | M | | 08/01/2007 TMP - Howie Long Ad Hoc **[PI032957]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2100 | | | M | | 08/01/2007 TMP - Howie Long Ad Hoc [PI032974 - PI032975] | |
| 2101 | | | M | | 08/03/2007 TMP - Warren Moon Ad Hoc [PI032959] | |
| 2102 | | | M | | 08/06/2007 TMP - Warren Moon Ad Hoc [PI032977 - PI032978] | |
| 2103 | | | M | | 08/03/2007 TMP - John Riggins Ad Hoc [PI032962] | |
| 2104 | | | M | | 08/06/2007 TMP - John Riggins Ad Hoc [PI032980 - PI032981] | |
| 2105 | | | M | | 08/09/2007 TMP - Fran Tarkenton Ad Hoc [PI032965] | |
| 2106 | | | M | | 08/09/2007 TMP - Fran Tarkenton Ad Hoc [PI032953] | |
| 2107 | | | M | | 08/09/2007 TMP - Frank Tarkenton Ad Hoc [PI032983 - PI032984] | |
| 2108 | | | M | | 08/03/2007 TMP - Steve Young Ad Hoc [PI032967] | |
| 2109 | | | M | | 08/06/2007 TMP - Steve Young Ad Hoc [PI032986 - PI032987] | |
| 2110 | | | M | | 07/06/2006 TMP - Roger Staubach Ad Hoc [PI014531] | |
| 2111 | | | M | | 07/06/2006 TMP - Bo Jackson Ad Hoc [PI014517] | |
| 2112 | | | M | | 00/00/0000 TMP - Ronnie Lott Ad Hoc [PI014519] | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---------|------|------|------|------|-------------|-------|
| 2113 | | | M | | 07/06/2006 TMP - Dan Marino Ad Hoc **[PI014521]** | |
| 2114 | | | M | | 00/00/0000 TMP - Joe Montana Ad Hoc **[PI014523]** | |
| 2115 | | | M | | 00/00/0000 TMP - Walter Payton Ad Hoc **[PI014525]** | |
| 2116 | | | M | | 07/06/2006 TMP - Earl Campbell Ad Hoc **[PI054235 - PI054236]** | |
| 2117 | | | M | | 07/06/2006 TMP - John Elway Ad Hoc [PI014515] | |
| 2118 | | | M | | 07/06/2006 TMP - Reggie White Ad Hoc **[PI014529]** | |
| 2119 | | | M | | 08/02/2004 TMP - Jim Brown Ad Hoc **[PI018659]** | |
| 2120 | | | M | | 05/27/2004 TMP - Johnny Unitas Ad Hoc **[PI018743]** | |
| 2121 | | | M | | 05/27/2004 TMP - Lawrence Taylor Ad Hoc **[PI018762]** | |
| 2122 | | | M | | 05/27/2004 TMP - Barry Sanders Ad Hoc **[PI018760]** | |
| 2123 | | | M | | 05/27/2004 TMP - Joe Greene Ad Hoc **[PI018750]** | |
| 2124 | | | M | | 05/27/2004 TMP - Franco Harris Ad Hoc **[PI018752]** | |
| 2125 | | | M | | 11/09/2004 Topps - Roger Craig Ad Hoc **[PI021560 - PI021561]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 96 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi- fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2126 | | | M | | 03/16/2006 Topps - Troy Aikman Ad Hoc **[PI054053 - PI054054]** | |
| 2127 | | | M | | 04/03/2006 Topps - Sammy Baugh Ad Hoc **[PI054058 - PI054059]** | |
| 2128 | | | M | | 09/18/2006 Topps - Chuck Bednarik Ad Hoc **[PI054063 - PI054064]** | |
| 2129 | | | M | | 01/09/2007 Topps - Fred Biletnikoff Ad Hoc **[PI054069 - PI054070]** | |
| 2130 | | | M | | 07/05/2006 Topps - Terry Bradshaw Ad Hoc **[PI054074 - PI054075]** | |
| 2131 | | | M | | 01/07/2007 Topps - Jim Brown Ad Hoc **[PI054079 - PI054080]** | |
| 2132 | | | M | | 04/03/2006 Topps - Earl Campbell Ad Hoc **[PI054088 - PI054089]** | |
| 2133 | | | M | | 09/26/2006 Topps - Eric Dickerson Ad Hoc **[PI054097 - PI054098]** | |
| 2134 | | | M | | 08/17/2006 Topps - Art Donovan Ad Hoc **[PI054104 - PI054105]** | |
| 2135 | | | M | | 01/04/2007 Topps - Tony Dorsett Ad Hoc **[PI054109 - PI054110]** | |
| 2136 | | | M | | 12/11/2006 Topps - John Elway Ad Hoc **[PI054111 - PI054112]** | |
| 2137 | | | M | | 12/05/2006 Topps - Frank Gifford Ad Hoc **[PI054118 - PI054119]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identification DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2138 | | | M | | 10/23/2006 Topps - Paul Hornung Ad Hoc **[PI054122 - PI054123]** | |
| 2139 | | | M | | 05/08/2006 Topps - Bo Jackson Ad Hoc **[PI054132 - PI054133]** | |
| 2140 | | | M | | 06/20/2006 Topps - Jim Kelly Ad Hoc **[PI054137 - PI054138]** | |
| 2141 | | | M | | 08/10/2006 Topps - Gino Marchetti Ad Hoc **[PI054142 - PI054143]** | |
| 2142 | | | M | | 01/04/2007 Topps - Dan Marino Ad Hoc **[PI054148 - PI054149]** | |
| 2143 | | | M | | 10/24/2006 Topps - Joe Theismann Ad Hoc **[PI054210 - PI054211]** | |
| 2144 | | | M | | 07/05/2006 Topps - Joe Montana Ad Hoc **[PI054160 - PI054161]** | |
| 2145 | | | M | | 04/03/2006 Topps - Bronko Nagurski Ad Hoc **[PI054165 - PI054166]** | |
| 2146 | | | M | | 08/01/2006 Topps - Joe Namath Ad Hoc **[PI054167 - PI054168]** | |
| 2147 | | | M | | 07/11/2006 Topps - Emmitt Smith Ad Hoc **[PI054208 - PI054209]** | |
| 2148 | | | M | | 04/26/2006 Topps - Walter Payton Ad Hoc **[PI054179 - PI054180]** | |
| 2149 | | | M | | 10/24/2006 Topps - Jim Plunkett Ad Hoc **[PI054181 - PI054182]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2150 | | | M | | 12/11/2006 Topps - Jerry Rice Ad Hoc [**PI054192 - PI054193**] | |
| 2151 | | | M | | 11/29/2006 Topps - Barry Sanders Ad Hoc [**PI054199 - PI054200**] | |
| 2152 | | | M | | 08/30/2006 Topps - Plaxico Burress Ad Hoc [**PI053933 - PI053934**] | |
| 2153 | | | M | | 10/20/2005 Fathead - Jack Lambert Ad Hoc [**PI055108**] | |
| 2154 | | | M | | 11/08/2005 Fathead - Boomer Esiason Ad Hoc [**PI055109**] | |
| 2155 | | | M | | 10/26/2005 Fathead - Marcus Allen Ad Hoc [**PI055110**] | |
| 2156 | | | M | | 10/20/2005 Fathead - Barry Sanders Ad Hoc [**PI055111**] | |
| 2157 | | | M | | 10/26/2005 Fathead - Emmitt Smith Ad Hoc [**PI055112**] | |
| 2158 | | | M | | 10/26/2005 Fathead - John Elway Ad Hoc [**PI055113**] | |
| 2159 | | | M | | 11/22/2005 Fathead - Lawrence Taylor Ad Hoc [**PI055114**] | |
| 2160 | | | M | | 11/08/2005 Fathead - Dan Marino Ad Hoc [**PI055116**] | |
| 2161 | | | M | | 11/07/2005 Fathead - Jerry Rice Ad Hoc [**PI055117**] | |
| 2162 | | | M | | 11/07/2005 Fathead - Troy Aikman Ad Hoc [**PI055118**] | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 99 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2163 | | | M | | 12/12/2005 Fathead - Walter Payton Ad Hoc **[PI055121]** | |
| 2164 | | | M | | 11/08/2005 Fathead - Bernie Kosar Ad Hoc **[PI055122]** | |
| 2165 | | | M | | 12/21/2005 Fathead - Joe Montana Ad Hoc **[PI055123]** | |
| 2166 | | | M | | 01/10/2006 Fathead - Shannon Sharpe Ad Hoc **[PI055124]** | |
| 2167 | | | M | | 05/10/2005 Fathead - Ben Roethlisberger Ad Hoc **[PI055128 - PI055130]** | |
| 2168 | | | M | | 05/04/2004 USAopoly - Dan Marino Ad Hoc **[PI020982]** | |
| 2169 | | | M | | 05/04/2004 USAopoly - Dan Marino Ad Hoc **[PI056601 - PI056602]** | |
| 2170 | | | M | | 05/27/2004 TMP - Ray Nitschke Ad Hoc **[PI018754]** | |
| 2171 | | | M | | 08/16/2005 Motorola - Willie Lanier Ad Hoc **[PI016593]** | |
| 2172 | | | M | | 07/31/2007 Playoff Corporation - Willie Lanier Ad Hoc **[PI031947 - PI031948]** | |
| 2173 | | | M | | 09/21/2006 Sprint - Willie Lanier Ad Hoc **[PI062205 - PI062207]** | |
| 2174 | | | M | | 09/09/2005 Motorola - Willie Lanier Ad Hoc **[PI070613 - PI070615]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2175 | | | M | | 09/09/2005 Motorola - Willie Lanier Ad Hoc **[PI070616]** | |
| 2176 | | | M | | 09/21/2006 Sprint - Willie Lanier Ad Hoc **[PI071275 - PI071277]** | |
| 2177 | | | M | | 07/31/2007 Playoff Corporation - Willie Lanier Ad Hoc **[PI080481 - PI080482]** | |
| 2178 | | | M | | 09/21/2006 Sprint - Willie Lanier Ad Hoc **[PI062068 - PI062070]** | |
| 2179 | | | M | | 09/21/2006 Sprint - Willie Lanier Marketing Memo **[PI004694]** | |
| 2180 | | | M | | 07/25/2007 Gallo - Willie Lanier Marketing Memo **[PI031088]** | |
| 2181 | | | M | | 08/25/2003 NFL - Willie Lanier Marketing Form and Terms of Agreement **[PI048342]** | |
| 2182 | | | M | | 07/20/2006 Gallo - Willie Lanier Marketing Memo **[PI060586]** | |
| 2183 | | | M | | 07/25/2007 Gallo - Willie Lanier Marketing Memo **[PI063973]** | |
| 2184 | | | M | | 10/21/2002 Oscar Mayer - Willie Lanier Marketing Form **[PI064146]** | |
| 2185 | | | M | | 09/01/2003 NFL - Willie Lanier Marketing Form **[PI068246]** | |
| 2186 | | | M | | 09/21/2006 Sprint - Willie Lanier Marketing Memo **[PI071278]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2187 | | | M | | 06/20/2006 Press Pass - Tim Brown Ad Hoc **[PI005179 - PI005180]** | |
| 2188 | | | M | | 04/20/2007 Playoff Corporation - Tim Brown Ad Hoc **[PI013029]** | |
| 2189 | | | M | | 04/30/2007 Topps - Tim Brown Ad Hoc **[PI013290]** | |
| 2190 | | | M | | 09/20/2005 EA - Tim Brown Marketing Memo **[PI013416]** | |
| 2191 | | | M | | 08/29/2005 NFL - Tim Brown Marketing Memo **[PI013528]** | |
| 2192 | | | M | | 08/30/2005 NFL - Tim Brown Marketing Memo **[PI013529]** | |
| 2193 | | | M | | 09/21/2004 ESPN - Tim Brown Marketing Memo **[PI021883]** | |
| 2194 | | | M | | 04/20/2007 Playoff Corporation - Tim Brown Ad Hoc **[PI031560 - PI031561]** | |
| 2195 | | | M | | 04/30/2007 Topps - Tim Brown Ad Hoc **[PI033007 - PI033008]** | |
| 2196 | | | M | | 09/23/2003 Upper Deck - Tim Brown Ad Hoc **[PI044246 - PI044247]** | |
| 2197 | | | M | | 09/23/2003 Playoff Corporation - Tim Brown Ad Hoc **[PI049393 - PI049394]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2198 | | | M | | 03/11/2003 Playoff Corporation - Tim Brown Ad Hoc **[PI049866 - PI049867]** | |
| 2199 | | | M | | 06/20/2006 RC2 Brands - Tim Brown Ad Hoc **[PI052930 - PI052931]** | |
| 2200 | | | M | | 01/05/2007 Topps - Tim Brown Ad Hoc **[PI054043 - PI054044]** | |
| 2201 | | | M | | 01/05/2007 Topps - Tim Brown Ad Hoc **[PI054086 - PI054087]** | |
| 2202 | | | M | | 12/18/2006 Reebok - Tim Brown Ad Hoc **[PI055364 - PI055366]** | |
| 2203 | | | M | | 10/25/2004 Upper Deck - Tim Brown Ad Hoc **[PI055542 - PI055543]** | |
| 2204 | | | M | | 09/21/2004 ESPN - Tim Brown Marketing Memo **[PI065944]** | |
| 2205 | | | M | | 09/20/2005 EA - Tim Brown Marketing Memo **[PI066756]** | |
| 2206 | | | M | | 08/30/2005 NFL - Tim Brown Marketing Memo **[PI068364]** | |
| 2207 | | | M | | 08/29/2005 NFL - Tim Brown Marketing Memo **[PI068396]** | |
| 2208 | | | M | | 00/00/0000 Visa - Tim Brown Marketing Form **[PI068843]** | |
| 2209 | | | M | | 00/00/0000 Visa - Tim Brown Marketing Form **[PI068844]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 103 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2210 | | | M | | 04/17/2007 NFL - Tim Brown Marketing Memo [PI071354] | |
| 2211 | | | M | | 02/08/2007 NFL - Tim Brown Marketing Memo [PI071765] | |
| 2212 | | | M | | 01/24/2006 News America - Tim Brown Ad Hoc [PI073726 - PI073728] | |
| 2213 | | | M | | 01/24/2006 News America - Tim Brown Marketing Memo [PI073729] | |
| 2214 | | | M | | 04/20/2007 Playoff Corporation - Tim Brown Ad Hoc [PI080382 - PI080383] | |
| 2215 | | | M | | 04/20/2007 Playoff Corporation - Tim Brown Ad Hoc [PI080384] | |
| 2216 | | | M | | 06/22/2007 Topps - Tim Brown Ad Hoc [PI084072 - PI084073] | |
| 2217 | | | M | | 04/27/2007 Topps - Tim Brown Ad Hoc [PI084074] | |
| 2218 | | | M | | 01/05/2007 Topps - Tim Brown Ad Hoc [PI083997 - PI083998] | |
| 2219 | | | M | | 00/00/0000 GMC - Walter Payton, Lynn Swann, Otis Taylor Ad Hocs [PI004446 - PI004451] | |
| 2220 | | | M | | 10/04/2003 Mike McBath GLA [PI028917] | |
| 2221 | | | M | | 11/17/2004 Andre Collins GLA [PI027801] | |
| 2222 | | | M | | 12/19/2002 Willie Lanier GLA [PI028749] | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Dallas: 266885v1

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2223 | | | M | | 08/03/2001 Willie Lanier GLA **[PI028750]** | |
| 2224 | | | M | | 03/29/2000 Dan Goich GLA **[PI030312]** | |
| 2225 | | | M | | 09/18/2003 Tim Brown GLA **[PI002819]** | |
| 2226 | | | M | | Various Dates - Raider Reports **[PI135609 - PI139710]** | |
| 2227 | | | M | | Various Dates - Raider Reports **[PI139723 - PI140217]** | |
| 2228 | | | M | | Various Dates - Raider Reports **[PI140218 - PI140368]** | |
| 2229 | | | M | | Various Dates - Raider Reports **[PI091026 - PI094483]** | |
| 2230 | | | M | | Various Dates - Raider Reports **[PI094484 - PI094955]** | |
| 2231 | | | M | | Various Dates - Raider Reports **[PI094956 - PI095073]** | |
| 2232 | | | M | | 00/00/0000 EA Video Game Fee List **[PI051545 - PI051550]** | |
| 2240 | | | M | M | 00/00/0000 Royalty Eligibility Roster - FY'05 **[PI095960]** | |
| 2242 | | | M | | 03/01/2007 - 02/29/2008 NFLPA Annual Financial Report: 2007-2008 **[PI140387 - PI140443]** | |
| 2243 | | | M | | 03/01/2004 - 02/28/2005 NFLPA Financial Statement: 2004-2005 **[PI096088 - PI096150]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2244 | | | M | | 03/01/2003 - 02/29/2004 NFLPA Financial Statement: 2003-2004 **[PI096151 - PI096214]** | |
| 2245 | | | M | | 03/01/2002 - 02/28/2003 NFLPA Financial Statement: 2002-2003 **[PI096215 - PI096276]** | |
| 2246 | | | M | | 11/03/1994 Amended Bylaws of PI **[PI139711 - PI139721]** | |
| 2247 | | | M | | 2247   M 03/18/1991 Minutes of NFLPA Board of Player Directors' Meeting **[PI096277]** | |
| 2248 | | | M | | 2248   M 03/31/2008 Credited Seasons Listing **[No Bates]** | |
| 2249 | | | M | | 00/00/0000 Reebok - DeAngelo Hall Advertisement **[PI141252 - PI141253]** | |
| 2250 | | | M | | 00/00/0000 Reebok - NFL Zone Advertisement **[PI141254]** | |
| 2251 | | | M | | 00/00/0000 Reebok - William Henderson, Najeh Davenport Advertisement **[PI141255 - PI141258]** | |
| 2252 | | | M | | 00/00/0000 EA/Madden '06 Advertisement (video) **[PI141259]** | |
| 2253 | | | M | | 00/00/0000 Reebok Advertisement (video) **[PI141260]** | |
| 2254 | | | M | | 00/00/0000 Fathead Advertisement **[PI141261]** | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 106 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2255 | | | M | | 00/00/0000 NFL Players.com Advertisement **[PI141262 - PI141263]** | |
| 2256 | | | M | | 00/00/0000 NFL Players.com Advertisement **[PI14l264 - PI141265]** | |
| 2257 | | | M | | 00/00/0000 Reebok/Modell's Advertisement (video) **[PI141266]** | |
| 2258 | | | M | | 01/00/2006 Players Inc Brochure **[PI140980 - PI140983]** | |
| 2259 | | | M | | 09/00/2006 Players Inc Brochure **[PI140996 - PI140999]** | |
| 2260 | | | M | | 00/00/0000 Players Inc Brochure **[No Bates]** | |
| 2261 | | | M | | 00/00/0000 Players Inc Brochure **[No Bates]** | |
| 2262 | | | M | | 09/01/2003 Street & Smith's Sports Business Journal Special Advertising Feature **[No Bates]** | |
| 2263 | | | M | | 00/00/0l000 Hard-Hitting Marketing Brochure **[No Bates]** | |
| 2264 | | | M | | 00/00/0000 Hard-Hitting Marketing Brochure **[No Bates]** | |
| 2265 | | | M | | 00/00/0000 Retired Players Video Game Payments **[PI095700 - PI095716]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 107 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2266 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Management 66 Packers CB#32 **[No Bates]** | |
| 2267 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Management 66 Packers CB#27 **[No Bates]** | |
| 2268 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Management 66 Packers CB#20 **[No Bates]** | |
| 2269 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Management 66 Packers CB#29 **[No Bates]** | |
| 2270 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Management 66 Packers CB#18 **[No Bates]** | |
| 2271 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Information Hall of Fame Herb Adderley **[No Bates]** | |
| 2272 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Information Raiders Shane Lechler **[No Bates]** | |
| 2273 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Information Raiders Randy Moss **[No Bates]** | |
| 2274 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Information Raiders Rod Smart **[No Bates]** | |
| 2275 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Information 49ers Derek Smith **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 108 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2276 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Information 49ers Bryant Young [No Bates] | |
| 2277 | | | M | | 00/00/0000 Madden 2007 Screenshot Player Information 49ers Frank Gore [No Bates] | |
| 2279 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for Grady Richardson [No Bates] | |
| 2280 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for Shawn Hollingsworth [No Bates] | |
| 2281 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for John Covington [No Bates] | |
| 2282 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for Lamont Burns [No Bates] | |
| 2283 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for Leland Douglas [No Bates} | |
| 2284 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for Marvin Marshall [No Bates] | |
| 2285 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for Wally Richardson [No Bates] | |
| 2286 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for Don Gulseth [No Bates] | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2287 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for Jason Carthen **[No Bates]** | |
| 2288 | | | M | | 00/00/0000 Pro-Football-Reference.com Entry for Gene Felker **[No Bates]** | |
| 2289 | | | M | | 12/01/2003 2003 Players Inc Monthly Report **[PI102114 - PI102116]** | |
| 2290 | | | M | | 03/01/2004 February 2004 Players Inc Monthly Report **[PI102212 - PI102214]** | |
| 2291 | | | M | | 04/13/2004 March 2004 Players Inc Monthly Report **[PI102268 - PI102270]** | |
| 2292 | | | M | | 09/02/2004 August 2004 Players Inc Monthly Report **[PI102182 - PI102184]** | |
| 2293 | | | M | | 10/02/2004 - September 2004 Players Inc Monthly Report **[PI102310 - PI102311]** | |
| 2294 | | | M | | 11/09/2004 - October 2004 Players Inc Monthly Report **[PI102296 - PI102298]** | |
| 2295 | | | M | | 01/11/2004 - November 2004 Players Inc Monthly Report **[PI102196 - PI102198]** | |
| 2296 | | | M | | 12/06/2004 - November 2004 Players Inc Monthly Marketing Report **[PI134301 - PI134303]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 110 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi- fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2297 | | | M | | 02/16/2005 - January 2005 Players Inc Monthly Report [**PI102380 - PI102382**] | |
| 2298 | | | M | | 06/06/2005 - May 2005 Players Inc Monthly Report [**PI102403 - PI102404**] | |
| 2299 | | | M | | 12/23/2005 - December 2005 Players Inc Monthly Report [**PI102353 - PI102355**] | |
| 2300 | | | M | | 01/31/2006 - January 2006 Players Inc Monthly Report [**PI102562 - PI102564**] | |
| 2301 | | | M | | 02/28/2006 - February 2006 Players Inc Monthly Report [**PI102542 - PI102545**] | |
| 2302 | | | M | | 05/31/2006 - May 2006 Players Inc Monthly Report [**PI102620 - PI102623**] | |
| 2303 | | | M | | 06/30/2006 - June 2006 Players Inc Monthly Report [**PI102601 - PI102603**] | |
| 2304 | | | M | | 07/31/2006 - July 2006 Players Inc Monthly Report [**PI102579 - PI102581**] | |
| 2305 | | | M | | 08/31/2006 - August 2006 Players Inc Monthly Report [**PI103560 - PI103561**] | |
| 2306 | | | M | | 09/30/2006 - September 2006 Players Inc Monthly Report [**PI102676 - PI102677**] | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 111 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2307 | | | M | | 10/31/2006 - October 2006 Players Inc Monthly Report [**PI102656 - PI102657**] | |
| 2308 | | | M | | 01/05/2007 - December 2006 Players Inc Monthly Report [**PI102513 - PI102514**] | |
| 2309 | | | M | | 02/01/2007 - January 2007 Players Inc Monthly Report [**PI102754 - PI102755**] | |
| 2310 | | | M | | 06/01/2007 - May 2007 Players Inc Monthly Report [**PI102839 - PI102840**] | |
| 2311 | | | M | | 08/01/2007 - July 2007 Players Inc Monthly Report [**PI102790 - PI102792**] | |
| 2312 | | | M | | 09/01/2007 - August 2007 Players Inc Monthly Report [**PI102709 - PI102710**] | |
| 2313 | | | M | | 04/03/2008 Email from Rascher to Kessler re: Sports Consulting and Expert Witness Services [**No Bates**] | |
| 2314 | | | M | | 10/19/2005 Email from Krzesny to Castillon [**PI097411 - PI097413**] | |
| 2315 | | | M | | 00/00/0000 New License Overview Letter Template [**PI131102 - PI131104**] | |
| 2316 | | | M | | 00/00/0000 Template Letter from Goodstadt to Licensee [**PI131225 - PI131230**] | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 112 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2317 | | | M | | 05/20/1999 Email from Lawsun to Kennedy **[PI131576 - PI131577]** | |
| 2318 | | | M | | 11/07/2006 Email from Parrish to Laird re: What do you think? **[CLASS003725]** | |
| 2319 | | | M | | 00/00/0000 2006 Madden Hall of Fame Opt-In Form **[PI113786]** | |
| 2320 | | | M | | 10/27/2005 Letter from Bankert to Hunt **[PI126889]** | |
| 2321 | | | M | | 08/31/2005 Letter from Manolakas to Tim Brown **[PI013526]** | |
| 2322 | | | M | | 03/10/2006-03/17/2006 - 2006 Retired Players Department Report **[PI140685 - PI140695]** | |
| 2323 | | | M | | 03/10/2005 - 03/17/2005 - 2005 Retired Players Department Report **[PI140569 - PI140582]** | |
| 2324 | | | M | | 03/26/2004 - 04/02/2004 - 2004 Retired Players Department Report **[PI140497 - PI140503]** | |
| 2325 | | | M | | 03/00/2005 NFLPA Retired Players Chapter Regulations **[PI135449 - PI135487]** | |
| 2326 | | | M | | 05/00/2006 NFLPA Retired Players Chapter Regulations **[PI135488 - PI135526]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

- 113 -

| Ex. No. | Marked for Identi- fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---------|------|------|------|------|-------------|------|
| 2327 | | | M | | 10/00/2006 NFLPA Retired Players Chapter Regulations [**PI135568 - PI135608**] | |
| 2328 | | | M | | 00/00/0000 Form Letter from Becker to NFLPA Retired Member [**PI134544**] | |
| 2329 | | | M | | 03/31/2004 Form Letter from D. Allen and Becker [**PI134537**] | |
| 2330 | | | M | | 00/00/0000 NFLPA - Retired Player Association Program Benefits with Budget [**PI134529 - PI134530**] | |
| 2331 | | | M | | 00/00/0000 NFLPA - Retired Player Association Program Benefits with AVIS [**PI134527 - PI134528**] | |
| 2332 | | | M | | 00/00/0000 NFLPA - Retired Player Association Program Benefits with Chase [**PI134524 - PI134525**] | |
| 2333 | | | M | | 00/00/0000 NFLPA 2004 Retired Player Member Programs [**PI134522 - PI134523**] | |
| 2334 | | | M | | 03/15/2006 Letter from NFLPA Retired Players Steering Committee to Bernard Parrish [**CLASS000019 - CLASS000020**] | |
| 2335 | | | M | | 00/00/0000 They Call It A Game [**No Bates**] | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 114 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2336 | | | E | | 03/10/2005 Adderley Ad Hoc with Upper Deck (Adderley Deposition, Ex. 171) **[PI088512 - PI088513]** | |
| 2337 | | | M | | 01/16/2007 Email from Adderley to Parrish re: Update (Adderley Deposition, Ex. 170) **[CLASS002717]** | |
| 2338 | | | M | | 05/21/2008 Plaintiffs' Supplemental Responses and Objections to Defendants First Set of Requests for Admission **[No Bates]** | |
| 2339 | | | M | | 02/15/2008 Verification of Charhon for Plaintiffs' Objections and Responses to First Set of Interrogatories **[No Bates]** | |
| 2340 | | | M | | 05/23/2008 Plaintiffs' Supplemental Objections and Responses to Defendants' First Set of Interrogatories, with Hilbert Verification **[No Bates]** | |
| 2341 | | | M | | 03/17/2008 Plaintiffs' Objections and Responses to Defendants' Second Set of Interrogatories, with Rowley Verification **[No Bates]** | |
| 2342 | | | M | | 05/21/2008 Plaintiffs' Supplemental Objections and Responses to Defendants' Second Set of Interrogatories, with Rowley Verification **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Dallas: 266885v1

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2343 | | | M | | 05/19/2008 Plaintiffs' Responses and Objections to Defendant's Third Set of Interrogatories, with Franco Verification **[No Bates]** | |
| 2344 | | | M | | 05/21/2008 Plaintiffs' Responses and Objections to Defendants' Fourth Set of Interrogatories, with Hilbert Verification **[No Bates]** | |
| 2345 | | | M | | 06/03/2008 Plaintiffs' Supplemental Responses and Objections to Defendants' Fourth Set of Interrogatories **[No Bates]** | |
| 2346 | | | M | | 03/16/2008 Annual Report: 2008 **[PI141527 - PI141893]** | |
| 2347 | | | M | | 07/10/2007 ESPN/Starwave Partners License Agreement, Effective 03/01/2006 **[PI101921 - PI101934]** | |
| 2348 | | | M | | 02/24/2007 Email to Parrish re: Breaking Away from the Neglect and Abuse of the NFLPA (Adderley Deposition, Ex. 163) **[CLASS000017]** | |
| 2349 | | | M | | 12/22/2003 NFL Players Association Retired Player Group Licensing Authorization Form signed by Dan Goich **[PI028203]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2350 | | | M | | 06/27/2007 Email from Bunz to Bolinger re: Attn. Bruce Laird-Baltimore Colts Alumni **[LAIRD000789 - LAIRE000790]** | |
| 2351 | | | M | | 03/4/2007 Email from Parrish to Laird re: I'm after the same bastard today that I told you I was after months ago **[LAIRD001535 - LAIRD001538]** | |
| 2352 | | | M | | 07/12/2007 Email to All Retired NFL Players re: It is time to organize **[LAIRD000795]** | |
| 2353 | | | M | | 09/02/2007 Email from Laird to Bernard Parrish re: FW:ALLIANCE **[CLASS 003163]** | |
| 2354 | | | M | | 10/04/2007 Email from Laird to Haynes re: [Retired NFL Players] McElhenny to Serve as Honorary TeamCaptain **[CLASS 003170 - CLASS 003171]** | |
| 2355 | | | M | | 11/02/2007 Email from Laird to Parrish re: Brent Boyd new group **[CLASS 003022 - CLASS 003025]** | |
| 2356 | | | M | | 04/09/2008 Email from Tamarkin to Parrish re: FW: Congressional Report: NFL Players' Serious Health Concerns Not Addressed by NFL and NFLPA **[LAIRD000507 - LAIRD000509]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---------|------|------|------|------|-------------|------|
| 2357 | | | M | | 08/16/2006 Email from Mackey to Parrish re: bernie, please read the attached **[LAIRD001232 - LAIRD1234]** | |
| 2358 | | | M | | 05/28/2008 Email from Parrish to various players and political figure re: I understand you are asking for solution, you might ask those who know the problems through years of research rather than owner beholden individuals some of whom just showed up in the last few month, your 145 page CRS report is repleat with words "uncle" **[LAIRD000946]** | |
| 2359 | | | M | | 01/20/2008 Email from Baltimore Colts to Laird and others re: Forgotten Forefathers **[LAIRD000242 - LAIRD000249]** | |
| 2360 | | | M | | 02/02-04/1981 Minutes of Board of Player Representatives' Meeting February 2-4, 1981 **[No Bates]** | |
| 2361 | | | M | | 02/02-04/1982 Minutes of Board of Player Representatives' Meeting February 2-4, 1982 **[No Bates]** | |
| 2362 | | | M | | 10/29/06 Email from Laird to Allen re: players inc. retired players and amounts of money received **[PI095550 - PI095551]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi- fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2363 | | | M | | 02/06/2007 Email from Baltimore Colts to Parrish re: FW: players inc. retired players and amounts of money received **[LAIRD000419 - LAIRD000420]** | |
| 2364 | | | M | | 02/06/2007 Email from Baltimore Colts to Parrish (cc: Laird) re: FW: players inc. retired players and amounts of money received **[CLASS 000367 - CLASS 000368]** | |
| 2365 | | | M | | 06/18/2007 Email from Baltimore Colts to Laird and "BadBoy40@verizon.net" re: Message to Andre Collins and Matt Stover sent May 2 **[LAIRD001579 - LAIRD001581]** | |
| 2366 | | | M | | 01/17/2008 Email from Baltimore Colts to Laird and "BadBoy40@verizon.net" re: Message to Andre Collins and Matt Stover sent May 2 **[LAIRD000050 - LAIRD000053]** | |
| 2367 | | | M | | 01/21/2007 Email from Baltimore Colts to Laird and "BadBoy40@verizon.net" re: FW: Re: [Retired NFL Players] Announcement **[LAIRD000066 - LAIRD000068]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---------|------|------|------|------|-------------|--------|
| 2368 | | | M | | 00/00/0000 Undated letter from Laird to Fellow retired players re: 2007 goals and events **[LAIRD001588 - LAIRD001590]** | |
| 2369 | | | M | | 00/00/0000 Undated document re: Fourth & Goal **[LAIRD001569 - LAIRD001576]** | |
| 2370 | | | M | | 03/00/1994 NFLPA Constitution, March 1994 **[LAIRD001239 - LAIRD001259]** | |
| 2371 | | | M | | 10/25/2006 Email from Rentzel to Laird re: FW: Players, Inc. **[LAIRD000605]** | |
| 2372 | | | M | | 03/01/2007 Fourth & Goal One Vision/One Voice Baltimore, Maryland March 1, 2007 **[LAIRD000724 - LAIRD000725]** | |
| 2373 | | | M | | 04/20/2007 Baltimore Sun article entitled "Ravens' NFLPA rep tying to bridge divide with retired players" & email chain between Baltimore Colts Alumni **[LAIRD001197 - LAIRD001202]** | |
| 2374 | | | M | | 00/00/0000 Undated email from Laird to various players re: support for retired players **[LAIRD001514 - LAIRD001515]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2375 | | | M | | 08/25/2007 Email from Green to Parrish, Green, Laird and Huff re: Hearing issues [LAIRD001415] | |
| 2376 | | | M | | 09/11/2007 Email from Kilcullen to Laird re: FW: FROM THE GRIDIRON GREATS [LAIRD001387 - LAIRD001388] | |
| 2377 | | | M | | 01/29/2008 Email from Baltimore Colts to alumni re: Fourth & Goal Talking Points for Super Bowl Week [LAIRD000933 - LAIRD000937] | |
| 2378 | | | M | | 10/25/2006 Email from Parrish to Laird re: Is this one understandable? Call me 352-378-6348 [CLASS 003759 - CLASS 003761] | |
| 2379 | | | M | | 03/05/2007 Email from Parrish to Baltimore Colts Alumni re: [Retired NFL Players] NFLPA claim they spend $28 million on "grass roots youth football initiatives" 21% players Inc. income. [CLASS 002950 - CLASS 002956] | |
| 2380 | | | M | | 05/07/2007 Email from Parrish to Roberts re: Excellent article, gutsy, but you just scratched the surface [CLASS 003666 - CLASS 003672] | |
| 2381 | | | M | | 07/07/2007 Email from Baltimore Colts to Laird and "BadBoy40@verizon.net" re: FW:Re: Retired NFL Players [LAIRD000796] | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi-fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2382 | | | M | | 00/00/0000 Undated email to Laird from Parrish re: press release and partnership **[LAIRD000707]** | |
| 2383 | | | M | | 09/28/2007 Email from Nixon to Parrish re: [Retired NFL Players] Fwd: Wording on 2003, 2004, 2005, 2006 Group Licensing Agreement **[CLASS 003197 - CLASS 003198]** | |
| 2384 | | | M | | 11/07/2006 Email from Parrish to Laird re: Fwd: Re: What do you think? **[CLASS 003725]** | |
| 2385 | | | M | | 00/00/0000 Undated email from Laird to Parrish re: Plan English explanation of our class action Parrish v. NFLPA/Players, Inc. **[LAIRD000925 - LAIRD000926]** | |
| 2386 | | | M | | 10/00/2003 Oct. 2003 Players Inc Newsletter **[LAIRD001121 - LAIRD001124]** | |
| 2387 | | | M | | 07/00/2004 July 2004 Players Inc Newsletter **[LAIRD001125 - LAIRD00128]** | |
| 2388 | | | M | | 09/00/2006 Sep. 2006 NFL Players Newsletter **[LAIRD001542 - LAIRD001545]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

| Ex. No. | Marked for Identi- fication DATE | Admitted in Evidence DATE | Defendants: E=Expect to Offer M=May Offer | Plaintiffs: E=Expect to Offer M=May Offer | DESCRIPTION | Limitation on Use |
|---|---|---|---|---|---|---|
| 2389 | | | M | | 11/20/2006 Email from Parrish to Stabler re [Retired NFL Players] Re: Players, Inc. retired players agreements **[CLASS003722 - CLASS003723]** | |
| 2390 | | | E | | 03/01/2001 License Agreement between Upper Deck Co. and NFLPA **[P1007088-Pl007144]** | |
| 2391 | | | M | | 00/00/0000 Screen Shot of "scrambled" Bruce Laird from Madden Game (Laird Deposition Ex. 2391) **[No Bates]** | |
| 2392 | | | M | E | 00/00/0000 Topps Trading Cards - Bruce Laird (Laird Deposition Ex. 2392) **[No Bates]** | |
| 2393 | | | M | E | 12/31/2007 Photo File Inc. Royalty Statement for Bruce Laird (Laird Deposition Ex. 2393) **[No Bates]** | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Dallas: 266885v1

Respectfully submitted,

By: __s/Ronald S. Katz__

Ronald S. Katz (SBN 085713)
Ryan S. Hilbert (SBN 210549)
Noel S. Cohen (SBN 219645)
**MANATT, PHELPS & PHILLIPS, LLP**
1001 Page Mill Road, Building 2
Palo Alto, CA 94304-1006
Telephone: (650) 812-1300
Facsimile: (650) 213-0260

Lewis T. LeClair (SBN 077136)
Jill Adler Naylor (SBN 150783)
**MCKOOL SMITH, P.C.**
300 Crescent Court
Dallas, TX 75201
Telephone: (214) 978-4984
Facsimile: (214) 978-4044

*Attorneys for Plaintiffs*

By: __s/Todd Padnos__
Todd Padnos (Bar No. 208202)
*tpadnos@dl.com*
**DEWEY & LEBOEUF LLP**
One Embarcadero Center, Suite 400
San Francisco, CA 94111
Tel: (415) 951-1100; Fax: (415) 951-1180

Jeffrey L. Kessler (*pro hac vice*)
David G. Feher (*pro hac vice*)
David Greenspan (*pro hac vice*)
**DEWEY & LEBOEUF LLP**
1301 Avenue of the Americas
New York, NY 10019
Tel: (212) 259-8000; Fax: (212) 259-6333

Kenneth L. Steinthal (*pro hac vice*)
**WEIL, GOTSHAL & MANGES LLP**
201 Redwood Shores Parkway
Redwood Shores, CA 94065
Tel: (650) 802-3000; Fax: (650) 802-3100

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

Dallas: 266885v1

- 124 -

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA

Bruce S. Meyer (*pro hac vice*)
**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, NY 10153
Tel: (212) 310-8000; Fax: (212) 310-8007

*Attorneys for Defendants*

*Filer's Attestation: Pursuant to General Order No. 45, Section X(B) regarding signatures, Ronald S. Katz hereby attests that concurrence in the filing of this document has been obtained.*

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
CASE NO. C07-0943 WHA