**Exhibit C**
**to the**
**Declaration of Lewis T. LeClair in Support of**
**Class Counsels' Renewed Application for Fees,**
**Expenses, and an Incentive Payment For Class**
**Representative, Herbert Adderley**

| Project No.  1 | | December 2006 Case Management | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| | | | | | | |
| Project Total: | | | | | $ | - |
| Percentage Recoverable: | 100% | | | | $ | - |
| | | | | | | |
| Hours Billed to Project No. 1 by Co-Counsel: | 0.00 | | | | | |

| Project No.  2 | | Attend Gainesville Meeting to Discuss Causes of Action and Factual Background | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 12/11/06 | L. LeClair | Meeting in Gainesville, Florida on new case regarding ERISA claim with R. Katz, B. Parrish and S. Mutch. | 8.20 | $    625 | $ | 5,125.00 |
| | | | | | | |
| Project Total: | | | 8.20 | | $ | 5,125.00 |
| Percentage Recoverable: | 100% | | | | $ | 5,125.00 |
| | | | | | | |
| Hours Billed to Project No. 2 by Co-Counsel: | 0.00 | | | | | |

| Project No.  3 | | Attend New York Meeting with Potential Witness | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 12/18/06 | L. LeClair | Meeting in New York with potential witness. | 5.10 | $    625 | $ | 3,187.50 |
| | | | | | | |
| Project Total: | | | 5.10 | | $ | 3,187.50 |
| Percentage Recoverable: | 100% | | | | $ | 3,187.50 |
| | | | | | | |
| Hours Billed to Project No. 3  by Co-Counsel: | 0.00 | | | | | |

| Project No.  4 | | Review of Key Documents Received from Bernard Parrish | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/14/06 | L. LeClair | Review notes and documents from client regarding potential case. | 1.20 | $ 625 | $ 750.00 |
| 12/14/06 | L. LeClair | Review exhibits. | 0.60 | $ 625 | $ 375.00 |
| 12/26/06 | L. LeClair | ERISA record and review of documents. | 2.80 | $ 625 | $ 1,750.00 |
| 01/24/07 | J. Naylor | Begin review of documents and legal research. | 1.00 | $ 425 | $ 425.00 |
| 02/06/07 | L. LeClair | Review of B. Parrish material. | 0.60 | $ 625 | $ 375.00 |
| 02/07/07 | L. LeClair | Review of documents for complaint. | 0.60 | $ 625 | $ 375.00 |
| | | | | | |
| Project Total: | | | 6.80 | | $ 4,050.00 |
| Percentage Recoverable: | 100% | | | | $ 4,050.00 |
| | | | | | |
| Hours Billed to Project No. 4 by Co-Counsel: | 1.30 | | | | |

| Project No. 5 | | Strategy Calls with Co-Counsel and/or Client Regarding Potential Causes of Action and Draft Complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/24/07 | J. Naylor | Conference calls with L. LeClair and co-counsel. | 1.20 | $ 425 | $ 510.00 |
| 02/05/07 | J. Naylor | Conference with co-counsel regarding strategy. | 0.80 | $ 425 | $ 340.00 |
| 02/05/07 | J. Naylor | Conference with L. LeClair regarding same. | 0.30 | $ 425 | $ 127.50 |
| 02/06/07 | J. Naylor | Conference call with co-counsel regarding strategy and research issues. | 2.70 | $ 425 | $ 1,147.50 |
| 02/07/07 | J. Naylor | Conference with co-counsel regarding same. | 0.80 | $ 425 | $ 340.00 |
| 02/12/07 | J. Naylor | Conferences with L. LeClair and co-counsel on various matters. | 1.40 | $ 425 | $ 595.00 |
| 02/21/07 | J. Naylor | Review e-mails from co-counsel. | 0.40 | $ 425 | $ 170.00 |
| 03/12/07 | J. Naylor | Conferences with co-counsel regarding same. | 0.50 | $ 425 | $ 212.50 |
| 03/12/07 | J. Naylor | Conferences with L. LeClair regarding same. | 0.40 | $ 425 | $ 170.00 |
| 03/28/07 | J. Naylor | Conferences with L. LeClair and co-counsel. | 0.10 | $ 425 | $ 42.50 |
| 04/11/07 | J. Naylor | Telephone conference with team members regarding strategy. | 0.40 | $ 425 | $ 170.00 |
| | | | | | $ - |
| | | | | | |
| Project Total: | | | 9.00 | | $ 3,825.00 |
| Percentage Recoverable: | 100% | | | | $ 3,825.00 |
| | | | | | |
| Hours Billed to Project No. 5 by Co-Counsel: | 8.10 | | | | |

| Project No. 6 | | Legal Research Regarding Potential ERISA Claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/27/06 | A. Garza | NFPLA:  Research ERISA caselaw directed to standing and equitable relief related to 502(a)(3). | 4.90 | $   275 | $          - |
| 12/13/06 | L. LeClair | Review of ERISA law and issues. | 1.10 | $   625 | $   3,062.50 |
| 12/21/06 | L. LeClair | Review of documents. | 1.00 | $   625 | $   625.00 |
| 12/21/06 | L. LeClair | Work on case strategy. | 1.00 | $   625 | $   625.00 |
| 12/21/06 | L. LeClair | Review of ERISA. | 2.10 | $   625 | $   1,312.50 |
| 12/28/06 | A. Garza | NFPLA:  Research application of sections 1132(a)(1)(B) and 1132(a)(3) to potential NFL case. | 3.50 | $   275 | $   577.50 |
| 12/28/06 | A. Garza | Discuss findings re: ERISA with L. LeClair, draft memorandum about the same. | 2.60 | $   275 | $   962.50 |
| 02/07/07 | J. Naylor | Legal research regarding various causes of action. | 0.30 | $   425 | $   127.50 |
| | | | | | |
| Project Total: | | | 16.50 | | $   7,292.50 |
| Percentage Recoverable: | 100% | | | | $   7,292.50 |
| | | | | | |
| Hours Billed to Project No. 6 by Co-Counsel: | 0.00 | | | | |

| Project No. 7 | | Legal Research Regarding Potential Contract Claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | | | |
| Percentage Recoverable: | 100% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 7  by Co-Counsel: | 5.60 | | | | |

| Project No.  8 | | Legal Research Regarding Potential Intellectual Property Claims | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 01/22/07 | L. LeClair | Continued review of IP and contract claim. | 2.00 | $ 660 | $ | 1,320.00 |
| 02/07/07 | J. Naylor | Legal research regarding various causes of action. | 0.60 | $ 425 | $ | 255.00 |
| | | | | | | |
| Project Total: | | | 2.60 | | $ | 1,575.00 |
| Percentage Recoverable: | 100% | | | | $ | 1,575.00 |
| | | | | | | |
| Hours Billed to Project No. 8 by Co-Counsel: | 0.00 | | | | | |

| Project No.  9 | | Legal Research Regarding Scope of Potential Damages | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| | | | | | | |
| Project Total: | | | | | | |
| Percentage Recoverable: | 100% | | | | $ | - |
| | | | | | | |
| Hours Billed to Project No. 9 by Co-Counsel: | 0.00 | | | | | |

| Project No. 10 | | Legal Research Regarding Rule 23 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/25/07 | J. Naylor | Legal research regarding 2003 amendments to Rule 23. | 3.70 | $ 425 | $ 1,572.50 |
| 01/25/07 | J. Naylor | Prepare memorandum regarding same. | 0.40 | $ 425 | $ 170.00 |
| 01/26/07 | J. Naylor | Further preparation of memorandum regarding new Rule 23. | 4.70 | $ 425 | $ 1,997.50 |
| 01/26/07 | J. Naylor | Prepare memorandum regarding same. | 0.90 | $ 425 | $ 382.50 |
| 01/27/07 | J. Naylor | Further preparation of memorandum regarding current law related to class actions, including Local Rule 23.1. | 6.80 | $ 425 | $ 2,890.00 |
| 01/29/07 | J. Naylor | Further preparation of Rule 23 memorandum. | 3.20 | $ 425 | $ 1,360.00 |
| 01/30/07 | J. Naylor | Legal research regarding commonality and typicality requirements under Rule 23. | 3.20 | $ 425 | $ 1,360.00 |
| 01/30/07 | J. Naylor | Prepare memorandum regarding same. | 3.50 | $ 425 | $ 1,487.50 |
| 02/01/07 | J. Naylor | Further draft of Rule 23 memorandum. | 3.20 | $ 425 | $ 1,360.00 |
| 03/05/07 | J. Naylor | Research regarding burden of proof on Rule 23. | 2.70 | $ 425 | $ 1,147.50 |
| | | | | | |
| Project Total: | | | 32.30 | | $ 13,727.50 |
| Percentage Recoverable: | 100% | | | | $ 13,727.50 |
| | | | | | |
| Hours Billed to Project No.10 by Co-Counsel: | 0.00 | | | | |

| Project No. 11 | | Legal Research Regarding Jurisdiction and Venue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/26/07 | J. Naylor | Legal research regarding 2005 Class Action Fairness Act. | 3.80 | $   425 | $      1,615.00 |
| 01/26/07 | J. Naylor | Prepare memorandum regarding same. | 0.80 | $   425 | $         340.00 |
| 02/07/07 | J. Naylor | Legal research regarding venue provisions. | 0.30 | $   425 | $         127.50 |
| 02/07/07 | J. Naylor | Prepare e-mail memorandum regarding same. | 0.80 | $   425 | $         340.00 |
| 02/07/07 | L. LeClair | Research on venue and jurisdiction. | 1.00 | $   660 | $         660.00 |
| 02/09/07 | L. LeClair | Continue review of venue and jurisdiction issues. | 1.10 | $   660 | $         726.00 |
| 06/01/07 | J. Naylor | Review jurisdictional statement. | 0.30 | $   425 | $         127.50 |
| 06/01/07 | J. Naylor | Conference with L. LeClair regarding same. | 0.20 | $   425 | $           85.00 |
| 08/14/08 | J. Naylor | Legal research regarding supplemental jurisdiction and motion to dismiss. | 3.70 | $   450 | $      1,665.00 |
| | | | | | |
| Project Total: | | | 12.00 | | $      5,686.00 |
| Percentage Recoverable: | 100% | | | | $      5,686.00 |
| | | | | | |
| Hours Billed to Project No.11 by Co-Counsel: | 0.00 | | | | |

| Project No.  12 | | Prepare Co-Counsel Agreement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/03/07 | L. LeClair | Work on co-counsel agreement | 0.70 | $   660 | $         462.00 |
| 01/18/07 | L. LeClair | Draft co-counsel agreement. | 1.20 | $   660 | $         792.00 |
| 01/23/07 | L. LeClair | Revise agreement. | 1.10 | $   660 | $         726.00 |
| 01/24/07 | L. LeClair | Work on letters and claim. | 1.10 | $   660 | $         726.00 |
| 01/24/07 | L. LeClair | Telephone conference with S. Mutch regarding call and agreement. | 0.30 | $   660 | $         198.00 |
| | | | | | |
| Project Total: | | | 4.40 | | $      2,904.00 |
| Percentage Recoverable: | 100% | | | | $      2,904.00 |
| | | | | | |
| Hours Billed to Project No.12 by Co-Counsel: | 2.50 | | | | |

| Project No.  13 | | Prepare Engagement Letter | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/22/07 | L. LeClair | Work on letters to clients. | 1.00 | $    660 | $        660.00 |
| 02/05/07 | J. Naylor | Review of engagement letter. | 0.30 | $    425 | $        127.50 |
| 02/10/07 | L. LeClair | Draft engagement letter to B. Parrish and H. Adderley | 0.20 | $    660 | $        132.00 |
| 02/05/07 | L. LeClair | Draft and edit form of engagement letter for B. Parrish and H. Adderley; telephone conference with R. Katz. | 1.20 | $    660 | $        792.00 |
| | | | | | |
| Project Total: | | | 2.70 | | $        1,711.50 |
| Percentage Recoverable: | 0% | | | | $            - |
| | | | | | |
| Hours Billed to Project No.13  by Co-Counsel: | 0.00 | | | | |

| Project No.  14 | | Review of Client Documents and Exhibits | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/11/07 | L. LeClair | Review of new material for B. Parrish and R. Katz. | 1.40 | $    660 | $        924.00 |
| 01/24/07 | J. Naylor | Begin review of documents and legal research. | 1.00 | $    425 | $        425.00 |
| 02/12/07 | J. Naylor | Review client documents and exhibits. | 1.90 | $    425 | $        807.50 |
| 02/21/07 | J. Naylor | Review e-mails from various players. | 1.60 | $    425 | $        680.00 |
| | | | | | |
| Project Total: | | | 5.90 | | $        2,836.50 |
| Percentage Recoverable: | 100% | | | | $        2,836.50 |
| | | | | | |
| Hours Billed to Project No. 14 by Co-Counsel: | 7.40 | | | | |

| Project No. 15 | | Prepare Complaint (Filed February 14, 2007) | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 01/12/07 | L. LeClair | Telephone conference with R. Katz. | 0.30 | $ | 660 | $ | 198.00 |
| 01/16/07 | L. LeClair | Work on complaint. | 0.70 | $ | 660 | $ | 462.00 |
| 01/17/07 | L. LeClair | Begin draft of agreement and complaint. | 0.90 | $ | 660 | $ | 594.00 |
| 01/18/07 | L. LeClair | Telephone conferences with R. Katz. | 0.20 | $ | 660 | $ | 132.00 |
| 01/18/07 | L. LeClair | Review changes to complaint. | 1.00 | $ | 660 | $ | 660.00 |
| 01/22/07 | L. LeClair | Numerous telephone conferences with R. Katz. | 0.60 | $ | 660 | $ | 396.00 |
| 01/23/07 | L. LeClair | Telephone conference with R. Katz, H. Adderley, and B. Parrish. | 1.40 | $ | 660 | $ | 924.00 |
| 01/23/07 | L. LeClair | Review of proposed claim. | 0.30 | $ | 660 | $ | 198.00 |
| 01/24/07 | L. LeClair | Numerous telephone conferences with R. Katz and team regarding complaint, expert letter, and status. | 1.60 | $ | 660 | $ | 1,056.00 |
| 02/06/07 | L. LeClair | Telephone conference with R. Katz regarding pending complaint and claims. | 0.20 | $ | 660 | $ | 132.00 |
| 02/06/07 | L. LeClair | Work on complaint. | 0.40 | $ | 660 | $ | 264.00 |
| 02/07/07 | J. Naylor | Review class complaint. | 0.70 | $ | 425 | $ | 297.50 |
| 02/08/07 | J. Naylor | Further research regarding complaint and class actions and additional courses of action and damages. | 5.20 | $ | 425 | $ | 2,210.00 |
| 02/09/07 | L. LeClair | Edit material for complaint. | 1.70 | $ | 660 | $ | 1,122.00 |
| 02/09/07 | J. Naylor | Revisions to latest draft of complaint. | 1.30 | $ | 425 | $ | 552.50 |
| 02/10/07 | L. LeClair | Edit complaint. | 1.70 | $ | 660 | $ | 1,122.00 |
| 02/12/07 | L. LeClair | Telephone conference with clients; work on proposed changes to complaint. | 1.10 | $ | 660 | $ | 726.00 |
| 02/12/07 | J. Naylor | Further review and revisions to original complaint. | 0.80 | $ | 425 | $ | 340.00 |
| 02/13/07 | L. LeClair | Extensive work in preparation to file complaint; telephone conference with R. Katz and J. Adler; work on press release; telephone conference regarding class representatives; edit materials; research regarding pleading issues. | 6.30 | $ | 660 | $ | 4,158.00 |
| 02/13/07 | J. Naylor | Further review of lawsuit and issues. | 1.20 | $ | 425 | $ | 510.00 |
| 02/14/07 | L. LeClair | Extensive discussions and work on filing of complaint. | 4.20 | $ | 660 | $ | 2,772.00 |
| 02/16/07 | L. LeClair | Review of filed claim. | 0.60 | $ | 660 | $ | 396.00 |
| | | | | | | | |
| Project Total: | | | 32.40 | | | $ | 19,222.00 |
| Percentage Recoverable: | 75% | | | | | $ | 14,416.50 |
| | | | | | | | |
| Hours Billed to Project No. 15  by Co-Counsel: | 9.20 | | | | | | |

| Project No. 16 | | Prepare First Amended Complaint (Filed February 23, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/07/07 | J. Naylor | Review pleadings. | 1.30 | $    425 | $    552.50 |
| 02/22/07 | L. LeClair | Review of e-mails; work on complaint. | 1.50 | $    660 | $    990.00 |
| 02/27/07 | L. LeClair | Review of amended complaint and discovery. | 0.50 | $    660 | $    330.00 |
| | | | | | |
| Project Total: | | | 3.30 | | $    1,872.50 |
| Percentage Recoverable: | 75% | | | | $    1,404.38 |
| | | | | | |
| Hours Billed to Project No.16  by Co-Counsel: | 4.80 | | | | |

| Project No. 17 | | Identification of Class Representatives | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $    - |
| Percentage Recoverable: | 100% | | | | $    - |
| | | | | | |
| Hours Billed to Project No. 17 by Co-Counsel: | 6.00 | | | | |

| Project No. 18 | | Review of Public Records | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $    - |
| Percentage Recoverable: | 100% | | | | $    - |
| | | | | | |
| Hours Billed to Project No.18 by Co-Counsel: | 0.00 | | | | |

| Project No. 19 | | January 2007 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/17/07 | L. LeClair | Telephone conference with R. Katz regarding status. | 0.20 | $  660 | $      132.00 |
| 01/22/07 | L. LeClair | Telephone conference with R. Katz. | 0.10 | $  660 | $        66.00 |
| 01/22/07 | L. LeClair | Telephone conference with J. Adler. | 0.20 | $  660 | $      132.00 |
| 01/23/07 | L. LeClair | Telephone conference with R. Katz regarding agreement to proceed. | 0.40 | $  660 | $      264.00 |
| 01/24/07 | L. LeClair | Conference with J. Adler regarding status and action plan. | 0.90 | $  660 | 594.00 |
| 02/02/07 | L. LeClair | Prepare for witness call. | 0.50 | $  660 | $      330.00 |
| | | | | | |
| Project Total: | | | 2.30 | | $   1,518.00 |
| Percentage Recoverable: | 100% | | | | $   1,518.00 |
| | | | | | |
| Hours Billed to Project No.19 by Co-Counsel: | 0.00 | | | | |

| Project No. 20 | | February 2007 Case Management and Miscellaneous | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 02/07/07 | L. LeClair | Conference with J. Adler. | 0.20 | $ | 660 | $ 132.00 |
| 02/07/07 | L. LeClair | Telephone conference with R. Katz. | 0.30 | $ | 660 | $ 198.00 |
| 02/12/07 | L. LeClair | Telephone conference with B. Lynch and Manatt. | 0.40 | $ | 660 | $ 264.00 |
| 02/14/07 | L. LeClair | Telephone conference with New York Times; edit motion on class counsel; telephone conference with R. Katz on pending issues; review of complaint. | 1.90 | $ | 660 | $ 1,254.00 |
| 02/15/07 | L. LeClair | Numerous telephone calls and e-mails regarding newly filed complaint; review of complaint and Northern District of California Rules. | 2.50 | $ | 660 | $ 1,650.00 |
| 02/19/07 | L. LeClair | Review of filed lawsuit; telephone conference with R. Katz regarding status; review of e-mails; conference regarding publicity. | 2.30 | $ | 660 | $ 1,518.00 |
| 02/21/07 | L. LeClair | Telephone conference with R. Katz and B. Parrish; work on issues related to website; plan strategy for lawsuit. | 2.70 | $ | 660 | $ 1,782.00 |
| 02/22/07 | L. LeClair | Telephone conference with R. Katz. | 0.40 | $ | 660 | $ 264.00 |
| 02/25/07 | L. LeClair | Review of e-mails. | 1.20 | $ | 660 | $ 792.00 |
| 02/27/07 | L. LeClair | Telephone conference with R. Katz. | 0.20 | $ | 660 | $ 132.00 |
| | | | | | | $ - |
| | | | | | | |
| Project Total: | | | 12.10 | | | $ 7,986.00 |
| Percentage Recoverable: | 100% | | | | | $ 7,986.00 |
| | | | | | | |
| Hours Billed to Project No. 20 by Co-Counsel: | 3.10 | | | | | |

| Project No. 21 | | Prepare Document Retention Letter to Defendant | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/02/07 | J. Naylor | Revise letter to NFL. | 0.60 | $ 425 | $ 255.00 |
| 03/08/07 | L. LeClair | Edit discovery letter. | 0.60 | $ 660 | $ 396.00 |
| 03/09/07 | L. LeClair | Send discovery preservation letter. | 0.40 | $ 660 | $ 264.00 |
| | | | | | |
| Project Total: | | | 1.60 | | $ 915.00 |
| Percentage Recoverable: | 100% | | | | $ 915.00 |
| | | | | | |
| Hours Billed to Project No. 21 by Co-Counsel: | 0.00 | | | | |

| Project No. 22 | | Research Regarding Rule 16 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/21/07 | J. Naylor | Legal research regarding discovery plan. | 3.30 | $ 425 | $ 1,402.50 |
| 02/22/07 | J. Naylor | Legal research regarding discovery plan and Rule 16 as appropriate for a class action. | 0.50 | $ 425 | $ 212.50 |
| 02/27/07 | J. Naylor | Review proper Rule 16 submission. | 2.00 | $ 425 | $ 850.00 |
| | | | | | |
| Project Total: | | | 5.80 | | $ 2,465.00 |
| Percentage Recoverable: | 100% | | | | $ 2,465.00 |
| | | | | | |
| Hours Billed to Project No. 22 by Co-Counsel: | 0.00 | | | | |

| Project No. 23 | | Research regarding scope of discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/22/07 | J. Naylor | Legal research regarding discovery plan and Rule 16 as appropriate for a class action. | 0.40 | $   425 | $         170.00 |
| 02/26/07 | J. Naylor | Legal research regarding proper discovery order for pre-certification period of class action. | 0.50 | $   425 | $         212.50 |
| 02/26/07 | J. Naylor | Legal research regarding other discovery issues. | 3.20 | $   425 | $      1,360.00 |
| 02/27/07 | J. Naylor | Further review of scope of discovery issues. | 4.10 | $   425 | $      1,742.50 |
| 03/08/07 | J. Naylor | Research regarding discovery matters. | 2.00 | $   425 | $         850.00 |
| 09/04/07 | J. Naylor | Legal research regarding work product. | 1.20 | $   425 | $         510.00 |
| | | | | | |
| Project Total: | | | 11.40 | | $      4,845.00 |
| Percentage Recoverable: | 100% | | | | $      4,845.00 |
| | | | | | |
| Hours Billed to Project No. 23 by Co-Counsel: | 0.00 | | | | |

| Project No. 24 | | Prepare Memorandum Regarding Scope of Discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/01/07 | J. Naylor | Prepare memorandum related to discovery issues in class actions. | 8.20 | $ 425 | $ 3,485.00 |
| 03/02/07 | J. Naylor | Work on memorandum regarding scope of discovery in class actions. | 6.50 | $ 425 | $ 2,762.50 |
| 04/03/07 | J. Naylor | Prepare memorandum regarding class action discovery. | 4.40 | $ 425 | $ 1,870.00 |
| | | | | | |
| Project Total: | | | 19.10 | | $ 8,117.50 |
| Percentage Recoverable: | 100% | | | | $ 8,117.50 |
| | | | | | |
| Hours Billed to Project No. 24 by Co-Counsel: | 0.00 | | | | |

| Project No. 25 | | Prepare Discovery Plan | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/16/07 | L. LeClair | Work on issues regarding discovery plan. | 1.10 | $ 660 | $ 726.00 |
| 02/20/07 | L. LeClair | Work on discovery issues. | 1.10 | $ 660 | $ 726.00 |
| 02/22/07 | J. Naylor | Begin preparation of discovery plan. | 7.40 | $ 425 | $ 3,145.00 |
| 04/02/07 | J. Naylor | Prepare class action discovery. | 1.80 | $ 425 | $ 765.00 |
| 05/18/07 | L. LeClair | Prepare for conference call; review of reply; conference call with team. | 2.20 | $ 660 | $ 1,452.00 |
| | | | | | |
| Project Total: | | | 13.60 | | $ 6,814.00 |
| Percentage Recoverable: | 100% | | | | $ 6,814.00 |
| | | | | | |
| Hours Billed to Project No. 25 by Co-Counsel: | 0.00 | | | | |

| Project No. 26 | | Research Regarding Absent Class Members | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/05/07 | J. Naylor | Research regarding discovery of absent class members. | 2.20 | $    425 | $         935.00 |
| | | | | | |
| Project Total: | | | 2.20 | | $         935.00 |
| Percentage Recoverable: | 100% | | | | $         935.00 |
| | | | | | |
| Hours Billed to Project No. 26 by Co-Counsel: | 0.00 | | | | |

| Project No. 27 | | Legal Research  Regarding Damages | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/07/07 | J. Naylor | Legal research regarding damage models. | 4.80 | $    425 | $       2,040.00 |
| 03/08/07 | J. Naylor | Further research regarding damages model. | 3.90 | $    425 | $       1,657.50 |
| | | | | | |
| Project Total: | | | 8.70 | | $       3,697.50 |
| Percentage Recoverable: | 100% | | | | $       3,697.50 |
| | | | | | |
| Hours Billed to Project No. 27 by Co-Counsel: | 4.80 | | | | |

| Project No. 28 | | Legal Research Regarding Class Issues | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 01/03/07 | L. LeClair | Research and issues regarding new case. | 2.40 | $ 660 | $ | 1,584.00 |
| 01/15/07 | L. LeClair | Extensive review of case law and potential claim. | 2.80 | $ 660 | $ | 1,848.00 |
| 02/05/07 | L. LeClair | Review of California law on arbitration; work on legal issues. | 2.40 | $ 660 | $ | 1,584.00 |
| 02/12/07 | L. LeClair | Edit pleadings and status; collect information on class cases. | 1.80 | $ 660 | $ | 1,188.00 |
| 02/16/07 | L. LeClair | Telephone conference with S. Weinberg regarding pending issues; telephone conference with R. Katz. | 0.50 | $ 660 | $ | 330.00 |
| 04/03/07 | J. Naylor | Prepare memorandum regarding class issues. | 4.30 | $ 425 | $ | 1,827.50 |
| | | | | | | |
| Project Total: | | | 14.20 | | $ | 8,361.50 |
| Percentage Recoverable: | 100% | | | | $ | 8,361.50 |
| | | | | | | |
| Hours Billed to Project No. 28 by Co-Counsel: | 0.80 | | | | | |

| Project No. 29 | | Research Regarding Damages Model | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| | | | | | | |
| Project Total: | | | - | | $ | - |
| Percentage Recoverable: | 100% | | | | $ | - |
| | | | | | | |
| Hours Billed to Project No. 29 by Co-Counsel: | 0.00 | | | | | |

| Project No. 30 | | Establish Retired Players for Justice | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 02/20/07 | L. LeClair | Prepare for meeting with R. Katz; extensive meeting with R. Katz regarding publicity and website regarding Retired Pro Football Players for Justice. | 2.70 | $   660 | $ | 1,782.00 |
| 02/27/07 | L. LeClair | Work on issues and press release. | 0.90 | $   660 | $ | 594.00 |
| 03/14/07 | L. LeClair | E-mail to team on website issues. | 0.10 | $   660 | $ | 66.00 |
| 03/22/07 | L. LeClair | Telephone conference with R. Katz regarding website; telephone conference with Heather Mills on website; edit draft layout. | 1.10 | $   660 | $ | 726.00 |
| 03/27/07 | L. LeClair | Work on website and issues. | 0.30 | $   660 | $ | 198.00 |
| 03/29/07 | L. LeClair | Work on new litigation website. | 0.70 | $   660 | $ | 462.00 |
| 04/03/07 | L. LeClair | E-mails regarding website and status. | 0.20 | $   660 | $ | 132.00 |
| 04/04/07 | L. LeClair | Prepare final changes on website. | 0.20 | $   660 | $ | 132.00 |
| | | | | | | |
| Project Total: | | | 6.20 | | $ | 4,092.00 |
| Percentage Recoverable: | 0% | | | | $ | - |
| | | | | | | |
| Hours Billed to Project No. 30 by Co-Counsel: | 5.50 | | | | | |

| Project No. 31 | | March 2007 Case Management | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 03/07/07 | J. Naylor | Review court's orders. | 0.30 | $   425 | $ | 127.50 |
| 03/08/07 | L. LeClair | Review letters and e-mails. | 0.50 | $   660 | $ | 330.00 |
| 03/31/07 | L. LeClair | Review of memorandums from R. Katz; review letter on document preservation. | 0.60 | $   660 | $ | 396.00 |
| Project Total: | | | 1.40 | | $ | 853.50 |
| Percentage Recoverable: | 100% | | | | $ | 853.50 |
| | | | | | | |
| Hours Billed to Project No. 31 by Co-Counsel: | 2.40 | | | | | |

| Project No. 32 | | Legal Research Regarding Communications with Class Counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/13/07 | J. Naylor | Research regarding class communications. | 1.80 | $ 425 | $ 765.00 |
| 03/14/07 | J. Naylor | Further research regarding class communications. | 3.20 | $ 425 | $ 1,360.00 |
| | | | | | |
| Project Total: | | | 5.00 | | $ 2,125.00 |
| Percentage Recoverable: | 100% | | | | $ 2,125.00 |
| | | | | | |
| Hours Billed to Project No. 32 by Co-Counsel: | 8.40 | | | | |

| Project No. 33 | | Preparation of Memorandum Regarding Communications with Class Counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/13/07 | J. Naylor | Prepare memorandum regarding class communications. | 2.30 | $ 425 | $ 977.50 |
| 03/14/07 | J. Naylor | Further preparation of memorandum regarding class communications. | 4.30 | $ 425 | $ 1,827.50 |
| | | | | | |
| Project Total: | | | 6.60 | | $ 2,805.00 |
| Percentage Recoverable: | 100% | | | | $ 2,805.00 |
| | | | | | |
| Hours Billed to Project No. 33 by Co-Counsel: | 7.70 | | | | |

| Project No. 34 | | Legal Research Regarding Fiduciary Duty Claim | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/09/07 | J. Naylor | Research on fiduciary duty. | 3.10 | $ 425 | $ 1,317.50 |
| 03/14/07 | L. LeClair | Further review of agency and fiduciary duty material.. | 1.90 | $ 660 | $ 1,254.00 |
| | | | | | |
| Project Total: | | | 5.00 | | $ 2,571.50 |
| Percentage Recoverable: | 100% | | | | $ 2,571.50 |
| | | | | | |
| Hours Billed to Project No. 34 by Co-Counsel: | 2.30 | | | | |

_____

| Project No. 35 | | April 2007 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/12/07 | L. LeClair | Conference with J. Adler. | 0.70 | $   660 | $      462.00 |
| 05/31/07 | L. LeClair | Meeting with team. | 3.10 | $   660 | $    2,046.00 |
| 06/04/07 | L. LeClair | Review of Judge Alsup order; telephone conference with R. Katz.. | 1.60 | $   660 | $    1,056.00 |
| | | | | | |
| Project Total: | | | 5.40 | | $    3,564.00 |
| Percentage Recoverable: | 100% | | | | $    3,564.00 |
| | | | | | |
| Hours Billed to Project No. 35 by Co-Counsel: | 2.30 | | | | |

| Project No. 36 | | Prepare Memorandum Regarding Class Action Discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 100% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 36 by Co-Counsel: | 0.00 | | | | |

| Project No. 37 | | Review and Analysis of Defendants' Answer (Filed April 2, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/03/07 | L. LeClair | Review of answer filed. | 0.30 | $   660 | $      198.00 |
| | | | | | |
| Project Total: | | | 0.30 | | $      198.00 |
| Percentage Recoverable: | 75% | | | | $      148.50 |
| | | | | | |
| Hours Billed to Project No. 37 by Co-Counsel: | 0.00 | | | | |

| Project No. 38 | | Review and Analysis of Defendants' Motion for Sanctions (Filed April 4, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/09/07 | L. LeClair | Receive and review Rule 11 letter; plan for response. | 2.30 | $ 660 | $ 1,518.00 |
| 03/09/07 | J. Naylor | Review motion for sanctions. | 1.10 | $ 425 | $ 467.50 |
| 03/09/07 | J. Naylor | Review team e-mails regarding same. | 0.40 | $ 425 | $ 170.00 |
| 03/10/07 | L. LeClair | Research on Rule 11 motion. | 1.60 | $ 660 | $ 1,056.00 |
| 03/11/07 | L. LeClair | Research on Rule 11 motion. | 2.10 | $ 660 | $ 1,386.00 |
| 03/12/07 | L. LeClair | Extensive telephone conferences, meetings, and e-mails regarding Rule 11; plan response and strategy. | 5.20 | $ 660 | $ 3,432.00 |
| 03/12/07 | J. Naylor | Research regarding response to Rule 11 motions. | 8.80 | $ 425 | $ 3,740.00 |
| 03/12/07 | J. Naylor | Review issues regarding same. | 3.10 | $ 425 | $ 1,317.50 |
| 03/13/07 | L. LeClair | Continue work on Rule 11 and website issues. | 2.20 | $ 660 | $ 1,452.00 |
| 03/13/07 | J. Naylor | Further research related to Rule 11 motions. | 3.80 | $ 425 | $ 1,615.00 |
| 03/14/07 | L. LeClair | E-mail to J. Adler and T. Graves; analyze issues under Rule 11. | 0.50 | $ 660 | $ 330.00 |
| 03/21/07 | L. LeClair | Extensive telephone conference with T. Graves on Rule 11; research and analysis. | 2.70 | $ 660 | $ 1,782.00 |
| 03/22/07 | L. LeClair | Analysis of Rule 11 and correspondence. | 3.10 | $ 660 | $ 2,046.00 |
| 03/23/07 | L. LeClair | Continue work on Rule 11. | 2.20 | $ 660 | $ 1,452.00 |
| 03/26/07 | L. LeClair | Research and analysis regarding Rule 11, amended complaint. | 1.70 | $ 660 | $ 1,122.00 |
| 03/27/07 | L. LeClair | Conference with J. Adler regarding Rule 11, status, proposed pleading, analysis and status. | 2.20 | $ 660 | $ 1,452.00 |
| 03/28/07 | L. LeClair | Conference with J. Adler regarding Rule 11 and second amended complaint; revise draft; work on cover letter and motion for leave; research regarding Rule 11. | 3.90 | $ 660 | $ 2,574.00 |
| 03/30/07 | L. LeClair | Final research on Rule 11 motion; telephone conference regarding website; e-mails and telephone conferences with R. Katz. | 3.10 | $ 660 | $ 2,046.00 |
| 04/04/07 | L. LeClair | Review of draft Rule 11 motion and motion on pleadings; telephone conference with R. Katz; e-mail motion to Board; conference with J. Adler regarding motion. | 2.80 | $ 625 | $ 1,750.00 |

| 04/09/07 | L. LeClair | Continued work on pleading and Rule 11 papers; conference with J. Adler. | 3.30 | $ 625 | $ 2,062.50 |
| 04/11/07 | L. LeClair | Detailed review of pleading and papers; conference with J. Adler regarding response. | 2.40 | $ 625 | $ 1,500.00 |
| 05/02/07 | J. Naylor | Continue review of authority in briefing of Rule 11 response. | 2.20 | $ 425 | $ 935.00 |
| | | | | | |
| Project Total: | | | 60.70 | | $ 35,205.50 |
| Percentage Recoverable: | 75% | | | | $ 26,404.13 |
| | | | | | |
| Hours Billed to Project No. 38 by Co-Counsel: | 28.20 | | | | |

| Project No. 39 | | Review and Analysis of Defendants' Motion to Transfer Venue (Filed April 4, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 39 by Co-Counsel: | 1.60 | | | | |

| Project No. 40 | | Strategy Calls in Connection with Defendants' Motion Regarding Venue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/19/07 | J. Naylor | Review team e-mails regarding motion to transfer. | 0.80 | $ 425 | $ 340.00 |
| 04/26/07 | J. Naylor | Conference with L. LeClair regarding same. | 0.20 | $ 425 | $ 85.00 |
| 04/27/07 | J. Naylor | Conference with all team regarding strategy and status of motions and scheduling. | 0.50 | $ 425 | $ 212.50 |
| | | | | | |
| Project Total: | | | 1.50 | | $ 637.50 |
| Percentage Recoverable: | 75% | | | | $ 478.13 |
| | | | | | |
| Hours Billed to Project No. 40 by Co-Counsel: | 0.00 | | | | |

| Project No. 41 | | Review and Analysis of Defendants' Motion for Judgment on the Pleadings (Filed April 4, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/04/07 | J. Naylor | Review motion on pleadings filed by NFLPA. | 1.70 | $  425 | $  722.50 |
| 04/05/07 | L. LeClair | Thorough review of motions; conference with J. Adler on motions and research; conference call with R. Katz on pending issues and proposed plan. | 2.20 | $  660 | $  1,452.00 |
| 04/09/07 | R. Snider | Conference with L. LeClair regarding issues in motion to dismiss; review documents. | 0.80 | $  525 | $  420.00 |
| 04/12/07 | L. LeClair | Work on motions. | 1.80 | $  660 | $  1,188.00 |
| 04/13/07 | L. LeClair | Conference with J. Adler; continued work on motion. | 1.50 | $  660 | $  990.00 |
| | | | | | |
| Project Total: | | | 8.00 | | $  4,772.50 |
| Percentage Recoverable: | 75% | | | | $  3,579.38 |
| | | | | | |
| Hours Billed to Project No.41 by Co-Counsel: | 3.40 | | | | |

| Project No. 42 | | Strategy Calls in Connection with Defendants' Motion to Dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/13/07 | J. Naylor | Conferences with L. LeClair regarding same. | 0.40 | $  425 | $  170.00 |
| 04/04/07 | J. Naylor | Review e-mails regarding same. | 1.10 | $  425 | $  467.50 |
| 04/04/07 | J. Naylor | Meeting with L. LeClair regarding same. | 0.30 | $  425 | $  127.50 |
| 04/22/07 | J. Naylor | E-mail correspondence with L. LeClair regarding response to motion for judgment in the pleadings. | 0.20 | $  425 | $  85.00 |
| 04/27/07 | J. Naylor | Conference with all team regarding strategy and status of motions and scheduling. | 0.40 | $  425 | $  170.00 |
| 05/03/07 | J. Naylor | Telephone conference with R. Hilbert regarding new developemnts. | 1.10 | $  425 | $  467.50 |
| 05/04/07 | J. Naylor | Conference call with team members. | 0.30 | $  425 | $  127.50 |

| 05/04/07 | J. Naylor | Conference with R. Hilbert. | 0.80 | $ 425 | $ 340.00 |
|---|---|---|---|---|---|
| 05/08/07 | J. Naylor | Meet with L. LeClair regarding same. | 0.50 | $ 425 | $ 212.50 |
| 05/08/07 | J. Naylor | Numerous e-mails with other team members regarding same. | 0.70 | $ 425 | $ 297.50 |
| 05/09/07 | J. Naylor | Numerous conferences regarding same. | 1.40 | $ 425 | $ 595.00 |
| 05/12/07 | J. Naylor | E-mails with team members regarding same. | 0.20 | $ 425 | $ 85.00 |
| 05/15/07 | J. Naylor | Review e-mails from other team members. | 0.80 | $ 425 | $ 340.00 |
| | | | | | |
| Project Total: | | | 8.20 | | $ 3,485.00 |
| Percentage Recoverable: | 75% | | | | $ 2,613.75 |
| | | | | | |
| Hours Billed to Project No. 42 by Co-Counsel: | 13.00 | | | | |

| Project No. 43 | | Prepare Response to Defendant's Motion for Judgment on the Pleadings (Filed May 10, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/11/07 | J. Naylor | Prepare draft of response to motion for judgment on the pleadings. | 7.80 | $ 425 | $ 3,315.00 |
| 04/13/07 | J. Naylor | Prepare draft of response to motion for judgment on the pleadings. | 6.20 | $ 425 | $ 2,635.00 |
| 04/14/07 | J. Naylor | Prepare draft of response to motion for judgment on the pleadings. | 3.50 | $ 425 | $ 1,487.50 |
| 04/16/07 | L. LeClair | Work on judgment on pleadings response. | 2.20 | $ 660 | $ 1,452.00 |
| 04/16/07 | J. Naylor | Finalize draft of response in opposition to motion for judgment on pleadings. | 0.40 | $ 425 | $ 170.00 |
| 04/18/07 | L. LeClair | Work on judgment on pleadings. | 2.10 | $ 660 | $ 1,386.00 |
| 04/22/07 | L. LeClair | Work on judgment on pleadings draft motion response. | 1.40 | $ 660 | $ 924.00 |
| 04/23/07 | L. LeClair | Review and edit motion opposition for judgment on pleadings; e-mail to team regarding continued work. | 3.90 | $ 660 | $ 2,574.00 |
| 04/24/07 | L. LeClair | Work on draft responses to judgment on pleadings and transfer; | 2.10 | $ 660 | $ 1,386.00 |

| 04/27/07 | L. LeClair | Review of judgment on pleadings order and telephone conference with R. Katz; telephone conference with J. Adler. | 1.50 | $ 660 | $ 990.00 |
| 05/06/07 | L. LeClair | Review of motion for judgment on the pleadings and edit. | 0.90 | $ 660 | $ 594.00 |
| 05/09/07 | L. LeClair | Final edit and review of briefs. | 0.50 | $ 660 | $ 330.00 |
| 05/10/07 | L. LeClair | Final review of pleadings, filings, and documents as filed; review of motion to amend. | 1.00 | $ 660 | $ 660.00 |
| 05/11/07 | L. LeClair | Review of final filed briefs; begin outline for argument. | 0.80 | $ 660 | $ 528.00 |
| | | | | | |
| Project Total: | | | 34.30 | | $ 18,431.50 |
| Percentage Recoverable: | 75% | | | | $ 13,823.63 |
| | | | | | |
| Hours Billed to Project No. 43 by Co-Counsel: | 40.40 | | | | |

| Project No. 44 | | Legal research in Connection with Defendants' Motion for Judgment on the Pleadings | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/04/07 | J. Naylor | Research regarding motion on pleadings. | 2.20 | $ 425 | $ 935.00 |
| 04/06/07 | L. LeClair | Work extensively on research and pleading related to NFLPA case. | 3.90 | $ 625 | $ 2,437.50 |
| 04/10/07 | J. Naylor | Perform research regarding response to motion for judgment on the pleadings. | 7.80 | $ 425 | $ 3,315.00 |
| 04/12/07 | J. Naylor | Research regarding response to motion for judgment on the pleadings. | 8.50 | $ 425 | $ 3,612.50 |
| 04/22/07 | J. Naylor | Additional legal research regarding same. | 1.00 | $ 425 | $ 425.00 |
| | | | | | |
| Project Total: | | | 23.40 | | $ 10,725.00 |
| Percentage Recoverable: | 75% | | | | $ 8,043.75 |
| | | | | | |
| Hours Billed to Project No. 44 by Co-Counsel: | 17.30 | | | | |

| Project No. 45 | | Prepare Response to Motion to Transfer Venue (Filed May 10, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/18/07 | J. Naylor | Prepare response to motion to transfer venue. | 10.10 | $ 425 | $ 4,292.50 |
| 04/19/07 | L. LeClair | Work on response to judgment on pleadings and venue. | 2.10 | $ 660 | $ 1,386.00 |
| 04/19/07 | J. Naylor | Prepare response to motion to transfer venue. | 6.30 | $ 425 | $ 2,677.50 |
| 04/20/07 | J. Naylor | Revise response to motion to transfer venue. | 8.70 | $ 425 | $ 3,697.50 |
| 04/23/07 | J. Naylor | Finalize draft of response to motion to transfer. | 5.30 | $ 425 | $ 2,252.50 |
| 04/24/07 | L. LeClair | Telephone conference with J. Adler; work on various issues. | 1.10 | $ 660 | $ 726.00 |
| 04/26/07 | L. LeClair | Telephone conference with J. Adler regarding response to motion to transfer; edit and revise response; prepare for conference call. | 2.70 | $ 660 | $ 1,782.00 |
| 04/26/07 | J. Naylor | Further revisions to motion to transfer. | 1.70 | $ 425 | $ 722.50 |
| 04/27/07 | L. LeClair | Review of motion to transfer response; telephone conference regarding response. | 1.40 | $ 660 | $ 924.00 |
| 05/01/07 | J. Naylor | Further draft of motion to transfer. | 4.30 | $ 425 | $ 1,827.50 |
| 05/06/07 | L. LeClair | Edit venue motion response. | 0.90 | $ 660 | $ 594.00 |
| 05/09/07 | L. LeClair | Final edit and review of briefs. | 0.50 | $ 660 | $ 330.00 |
| 05/09/07 | J. Naylor | Continue revising and finalizing response to motion for transfer. | 1.90 | $ 425 | $ 807.50 |
| 05/10/07 | L. LeClair | Final review of pleadings, filings, and documents as filed; review of motion to amend. | 1.10 | $ 660 | $ 726.00 |
| 05/10/07 | J. Naylor | Final comments and revisions to multiple responses. | 1.40 | $ 425 | $ 595.00 |
| 05/11/07 | L. LeClair | Review of final filed briefs; begin outline for argument. | 0.80 | $ 660 | $ 528.00 |
| | | | | | |
| Project Total: | | | 50.30 | | $ 23,868.50 |
| Percentage Recoverable: | 100% | | | | $ 23,868.50 |
| | | | | | |
| Hours Billed to Project No. 45 by Co-Counsel: | 33.00 | | | | |

| Project No. 46 | | Legal Research in Connection with Defendants' Motion to Transfer Venue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/09/07 | J. Naylor | Legal research regarding venue motion. | 5.60 | $    425 | $       2,380.00 |
| 04/16/07 | J. Naylor | Legal research regarding venue motion. | 8.80 | $    425 | $       3,740.00 |
| 04/17/07 | J. Naylor | Legal research regarding motion to transfer venue. | 9.80 | $    425 | $       4,165.00 |
| 04/25/07 | J. Naylor | Legal research regarding internet evidence. | 1.80 | $    425 | $          765.00 |
| 04/25/07 | J. Naylor | Further research regarding venue issues. | 0.80 | $    425 | $          340.00 |
| 04/25/07 | J. Naylor | Revisions to response to motion to transfer venue. | 3.70 | $    425 | $       1,572.50 |
| 04/26/07 | J. Naylor | Legal research regarding how to present proof on motion to transfer. | 0.30 | $    425 | $          127.50 |
| 04/26/07 | J. Naylor | Review Rules of Evidence. | 1.20 | $    425 | $          510.00 |
| | | | | | |
| Project Total: | | | 32.00 | | $     13,600.00 |
| Percentage Recoverable: | 100% | | | | $     13,600.00 |
| | | | | | |
| Hours Billed to Project No. 46 by Co-Counsel: | 14.40 | | | | |

| Project No. 47 | | Factual Research in Connection with Defendants' Motion to Transfer Venue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/26/07 | J. Naylor | Investigation into residences of prospective witnesses. | 1.20 | $    425 | $          510.00 |
| 04/26/07 | J. Naylor | Conferences with private investigator regarding same. | 0.60 | $    425 | $          255.00 |
| 05/01/07 | J. Naylor | Conference with private investigator. | 0.50 | $    425 | $          212.50 |
| | | | | | |
| Project Total: | | | 2.30 | | $          977.50 |
| Percentage Recoverable: | 100% | | | | $          977.50 |
| | | | | | |
| Hours Billed to Project No. 47 by Co-Counsel: | 1.30 | | | | |

| Project No. 48 | | Prepare Response to Defendants' Motion for Sanctions (Filed May 10, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/14/07 | H. Peterson | Preparation of research regarding NFLPA practice with Rule 11 sanctions per J. Adler. | 4.00 | $ 80 | $ 320.00 |
| 05/04/07 | J. Naylor | Review Rule 11 response. | 1.20 | $ 425 | $ 510.00 |
| 05/04/07 | J. Naylor | Review all authorities cited. | 1.40 | $ 425 | $ 595.00 |
| 05/04/07 | J. Naylor | Revise response. | 1.50 | $ 425 | $ 637.50 |
| 05/06/07 | L. LeClair | Thorough review of Rule 11 response and proposed claims; e-mail to team. | 0.90 | $ 660 | $ 594.00 |
| 05/07/07 | L. LeClair | Conference call on Rule 11 motion and drafts; edit draft. | 2.50 | $ 660 | $ 1,650.00 |
| 05/07/07 | J. Naylor | Revise drafted pleadings. | 3.90 | $ 425 | $ 1,657.50 |
| 05/07/07 | J. Naylor | Conferences with L. LeClair regarding same. | 0.40 | $ 425 | $ 170.00 |
| 05/07/07 | J. Naylor | Conference call with team regarding draft of pleadings. | 1.00 | $ 425 | $ 425.00 |
| 05/07/07 | J. Naylor | Research regarding Restatement authority. | 5.50 | $ 425 | $ 2,337.50 |
| 05/08/07 | L. LeClair | Extensive editing and review of pleading in respons to Rule 11 dismissal; e-mails and conference with J. Adler. | 3.90 | $ 660 | $ 2,574.00 |
| 05/08/07 | J. Naylor | Continue revisions and drafting to pleadings. | 6.80 | $ 425 | $ 2,890.00 |
| 05/08/07 | J. Naylor | Review affidavits in support of Rule 11 response. | 1.10 | $ 425 | $ 467.50 |
| 05/09/07 | L. LeClair | Final edit and review of briefs. | 0.70 | $ 660 | $ 462.00 |
| 05/09/07 | J. Naylor | Continue revising and finalizing responses to rule 11 motion for judgment on pleadings and motion for transfer. | 1.90 | $ 425 | $ 807.50 |
| 05/10/07 | L. LeClair | Final review of pleadings, filings, and documents as filed; review of motion to amend. | 1.10 | $ 660 | $ 726.00 |
| 05/10/07 | J. Naylor | Final comments and revisions to multiple responses. | 1.40 | $ 425 | $ 595.00 |
| 05/11/07 | L. LeClair | Review of final filed briefs; begin outline for argument. | 0.80 | $ 660 | $ 528.00 |
| | | | | | |
| Project Total: | | | 40.00 | | $ 17,946.50 |
| Percentage Recoverable: | 75% | | | | $ 13,459.88 |
| | | | | | |
| Hours Billed to Project No. 48 by Co-Counsel: | 44.90 | | | | |

| Project No. 49 | | Monitor NFLPA Website | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/12/07 | J. Naylor | Monitor NFLPA website. | 0.30 | $ 425 | $ 127.50 |
| | | | | | |
| Project Total: | | | 0.30 | | $ 127.50 |
| Percentage Recoverable: | 100% | | | | $ 127.50 |
| | | | | | |
| Hours Billed to Project No. 49 by Co-Counsel: | 6.10 | | | | |

| Project No. 50 | | Review and Analysis of Filings Related to Designation of Interim Class Counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/15/07 | J. Naylor | Review interim counsel motion reply. | 1.10 | $ 425 | $ 467.50 |
| 05/15/07 | J. Naylor | Prepare revisions to same. | 1.90 | $ 425 | $ 807.50 |
| 05/16/07 | L. LeClair | Review of filings on interim counsel; edit same. | 1.00 | $ 660 | $ 660.00 |
| | | | | | |
| Project Total: | | | 4.00 | | $ 1,935.00 |
| Percentage Recoverable: | 100% | | | | $ 1,935.00 |
| | | | | | |
| Hours Billed to Project No. 50 by Co-Counsel: | 0.00 | | | | |

| Project No. 51 | | Review and Analysis of Defendants' Reply in Support of Its Motion for Judgment on the Pleadings (Filed May 17, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/17/07 | J. Naylor | Review reply briefs and case law. | 3.50 | $ 425 | $ 1,487.50 |
| 05/21/07 | J. Naylor | Review cases on response to motion for judgment on pleadings. | 2.30 | $ 425 | $ 977.50 |
| | | | | | $ - |
| | | | | | |
| Project Total: | | | 5.80 | | $ 2,465.00 |
| Percentage Recoverable: | 75% | | | | $ 1,848.75 |
| | | | | | |
| Hours Billed to Project No. 51 by Co-Counsel: | 10.20 | | | | |

| Project No. 52 | | Review and Analysis of Defendants' Reply in Support of its Motion to Transfer Venue (Filed May 17, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/17/07 | J. Naylor | Review reply briefs and case law. | 3.40 | $    425 | $       1,445.00 |
| | | | | | |
| Project Total: | | | 3.40 | | $       1,445.00 |
| Percentage Recoverable: | 75% | | | | $       1,083.75 |
| | | | | | |
| Hours Billed to Project No. 52 by Co-Counsel: | 8.20 | | | | |

| Project No. 53 | | Prepare Case Management Conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/03/07 | L. LeClair | Work on proposed discovery and case management plan. | 0.70 | $    660 | $       462.00 |
| 04/04/07 | L. LeClair | E-mails to R. Katz regarding case management conference and pending issues. | 0.90 | $    660 | $       594.00 |
| 04/11/07 | L. LeClair | Conference call with Manatt Phelps team to discuss case management conference and Rule 11. | 1.70 | $    660 | $       1,122.00 |
| 04/12/07 | L. LeClair | Work on case management conference issues. | 0.90 | $    660 | $       594.00 |
| 04/27/07 | J. Naylor | Research regarding Case Management Conference. | 1.80 | $    425 | $       765.00 |
| 04/27/07 | J. Naylor | Begin draft of Case Management Conference document. | 4.10 | $    425 | $       1,742.50 |
| 04/30/07 | J. Naylor | Review deadlines. | 1.80 | $    425 | $       765.00 |
| 04/30/07 | J. Naylor | Conferences with L. LeClair regarding same. | 0.30 | $    425 | $       127.50 |
| 04/30/07 | J. Naylor | Draft Case Management Conference document. | 4.80 | $    425 | $       2,040.00 |
| 05/01/07 | L. LeClair | Review various orders and materials regarding case management conference and deadlines; telephone conference with J. Adler; e-mails regarding setting deadline at June 7 for case management conference. | 1.50 | $    660 | $       990.00 |
| 05/02/07 | J. Naylor | Review new case management conference rules. | 0.50 | $    425 | $       212.50 |
| 05/02/07 | J. Naylor | Continue preparation of case management conference document. | 0.50 | $    425 | $       212.50 |
| 05/03/07 | J. Naylor | Continue preparation of case management conference document. | 1.60 | $    425 | $       680.00 |
| 05/04/07 | J. Naylor | Work on case management conference document. | 0.20 | $    425 | $       85.00 |
| 05/10/07 | J. Naylor | Prepare case management conference statement. | 0.70 | $    425 | $       297.50 |
| 05/10/07 | J. Naylor | Numerous conferences regarding same. | 1.40 | $    425 | $       595.00 |
| 05/14/07 | J. Naylor | Prepare draft case management conference statement. | 2.60 | $    425 | $       1,105.00 |

| 05/14/07 | J. Naylor | Legal research regarding same. | 1.30 | $ 425 | $ 552.50 |
| 05/15/07 | J. Naylor | Further research and preparation regarding case management conference and meet and confer. | 0.90 | $ 425 | $ 382.50 |
| 05/17/07 | L. LeClair | Work on case management conference and schedule teleconference; telephone conference with J. Adler regarding pending issues. | 1.50 | $ 660 | $ 990.00 |
| 05/17/07 | J. Naylor | Preparation for the meet and confer. | 0.30 | $ 425 | $ 127.50 |
| | | | | | |
| Project Total: | | | 30.00 | | $ 14,442.00 |
| Percentage Recoverable: | 100% | | | | $ 14,442.00 |
| | | | | | |
| Hours Billed to Project No. 53 by Co-Counsel: | 0.00 | | | | |

| Project No. 54 | | Legal Research Regarding Fiduciary Relationships, Agency and Informal Fiduciary Relationships | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/05/07 | J. Naylor | Legal research regarding informal fiduciary relationship. | 6.30 | $ 425 | $ 2,677.50 |
| 04/05/07 | J. Naylor | Legal research regarding agency and fiduciary as question of fact/law. | 1.00 | $ 425 | $ 425.00 |
| 04/06/07 | J. Naylor | Prepare memorandum regarding fiduciary duty. | 5.70 | $ 425 | $ 2,422.50 |
| 04/06/07 | J. Naylor | Further research regarding informal fiduciary relationship. | 1.10 | $ 425 | $ 467.50 |
| | | | | | |
| Project Total: | | | 14.10 | | $ 5,992.50 |
| Percentage Recoverable: | 100% | | | | $ 5,992.50 |
| | | | | | |
| Hours Billed to Project No. 54 by Co-Counsel: | 12.70 | | | | |

| Project No. 55 | | Legal Research Regarding Electronic Discovery Requirements | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 05/16/07 | J. Naylor | Research regarding new electronic discovery requirements. | 5.20 | $    425 | $ | 2,210.00 |
| | | | | | | |
| Project Total: | | | 5.20 | | $ | 2,210.00 |
| Percentage Recoverable: | 100% | | | | $ | 2,210.00 |
| | | | | | | |
| Hours Billed to Project No. 55 by Co-Counsel: | 2.90 | | | | | |

| Project No. 56 | | Prepare for Hearing on Defendants' Motions (Mary 31, 2007) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 05/15/07 | L. LeClair | Prepare outlines and prepare for hearing. | 1.90 | $    660 | $ | 1,254.00 |
| 05/16/07 | L. LeClair | Telephone conference with R. Katz; prepare for hearing. | 2.60 | $    660 | $ | 1,716.00 |
| 05/19/07 | R. Snider | Begin review and analysis of materials sent by L. LeClair. | 3.20 | $    525 | $ | 1,680.00 |
| 05/21/07 | L. LeClair | Review of new superior court opinion and motion to dismiss; e-mail to R. Katz on proposed schedule for hearing. | 1.70 | $    660 | $ | 1,122.00 |
| 05/21/07 | D. Gaiser | Office conference with J. Adler regarding instructions for compilation of case law cited in plaintiffs' opposition to defendant's motion for judgment on the pleadings; search Lexis and Westlaw for above-referenced case law; prepare and organize above-referenced case law for review by J. Adler; office conference with J. Adler regarding status of same. | 4.30 | $    110 | $ | 473.00 |
| 05/22/07 | J. Naylor | Review cases for hearing. | 5.90 | $    425 | $ | 2,507.50 |
| 05/23/07 | L. LeClair | Conference call with Manatt; review of issues on dismissal; conference call with D. Balthaer on case management and schedule. | 2.30 | $    660 | $ | 1,518.00 |
| 05/23/07 | J. Naylor | Prepare cases for hearing; coordinate with D. Gaiser. | 10.20 | $    425 | $ | 4,335.00 |

| 05/23/07 | D. Gaiser | Review e-mail from J. Adler attaching defendant's reply brief in support of motion for judgment on the pleadings; search Lexis and Westlaw for case law cited in above-referenced reply brief as requested by J. Adler; prepare and organize above-referenced case law for review by J. Adler; commence to search Lexis and Westlaw for statutes, rules and secondary sources cited in above-referenced reply brief as well as plaintiffs' opposition to defendant's motion for judgment on the pleadings as requested by J. Adler. | 10.00 | $ | 110 | $ | 1,100.00 |
| 05/24/07 | L. LeClair | Conference with J. Adler regarding issues; work on hearing. | 0.80 | $ | 660 | $ | 528.00 |
| 05/24/07 | J. Naylor | Prepare cases for hearing; coordinate with D. Gaiser. | 7.50 | $ | 425 | $ | 3,187.50 |
| 05/25/07 | L. LeClair | Prepare for hearing. | 2.50 | $ | 660 | $ | 1,650.00 |
| 05/25/07 | D. Gaiser | Compile topical case law binders as requested by J. Adler; prepare indices for same; coordinate copying of same; distribute set of topical case law binders to L. LeClair for his review. | 8.80 | $ | 110 | $ | 968.00 |
| 05/26/07 | L. LeClair | Prepare for hearing. | 3.60 | $ | 660 | $ | 2,376.00 |
| 05/28/07 | R. Snider | Review materials provided by L. LeClair regarding motion to dismiss and motion for sanctions; conference with L. LeClair regarding same. | 1.80 | $ | 525 | $ | 945.00 |
| 05/28/07 | L. LeClair | Prepare for hearing on motions for judgment on the pleadings. | 4.30 | $ | 660 | $ | 2,838.00 |
| 05/29/07 | L. LeClair | Prepare for hearing; prepare outlines; review of correspondence. | 8.10 | $ | 660 | $ | 5,346.00 |
| 05/30/07 | L. LeClair | Prepare for argumen; meeting with R. Katz. | 8.80 | $ | 660 | $ | 5,808.00 |
| | | | | | | | |
| Project Total: | | | 88.30 | | | $ | 39,352.00 |
| Percentage Recoverable: | 75% | | | | | $ | 29,514.00 |
| | | | | | | | |
| Hours Billed to Project No. 56 by Co-Counsel: | 32.60 | | | | | | |

| Project No.  57 | | San Francisco Strategy Meeting in Preparation for Hearing on Defendants' Motion to Dismiss and Motion to Transfer Venue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/29/07 | J. Naylor | Prepare for hearing. | 2.90 | $    425 | $    1,232.50 |
| 05/30/07 | J. Naylor | Meet with co-counsel. | 0.70 | $    425 | $    297.50 |
| 05/30/07 | J. Naylor | Meet with L. LeClair. | 0.80 | $    425 | $    340.00 |
| 05/31/07 | J. Naylor | Attend strategy meeting with co-counsel | 3.50 | $    425 | $    1,487.50 |
| | | | | | |
| Project Total: | | | 7.90 | | $    3,357.50 |
| Percentage Recoverable: | 75% | | | | $    2,518.13 |
| | | | | | |
| Hours Billed to Project No. 57 by Co-Counsel: | 8.10 | | | | |

| Project No.  58 | | Conference Calls with Co-Counsel Regarding Vendors and Experts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/24/07 | L. LeClair | Review engegement letter for vendors and correspondence to R. Katz; conference with R. Katz regarding expert. | 1.60 | $ 660 | $ 1,056.00 |
| 12/10/07 | J. Naylor | Attend meeting with experts. | 2.40 | $ 425 | $ 1,020.00 |
| 12/10/07 | J. Naylor | Review and respond to e-mails from co-counsel. | 0.30 | $ 425 | $ 127.50 |
| | | | | | |
| Project Total: | | | 4.30 | | $ 2,203.50 |
| Percentage Recoverable: | 100% | | | | $ 2,203.50 |
| | | | | | |
| Hours Billed to Project No. 58 by Co-Counsel: | 0.00 | | | | |

| Project No.  59 | | Attend Hearing Regarding Defendants' Motion to Dismiss and Motion to Transfer Venue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/31/07 | L. LeClair | Attend conference in San Francisco. | 2.20 | $ 660 | $ 1,452.00 |
| 05/31/07 | J. Naylor | Attend hearing. | 2.00 | $ 425 | $ 850.00 |
| | | | | | |
| Project Total: | | | 4.20 | | $ 2,302.00 |
| Percentage Recoverable: | 75% | | | | $ 1,726.50 |
| | | | | | |
| Hours Billed to Project No. 59 by Co-Counsel: | 9.60 | | | | |

| Project No. 60 | | June 2007 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/04/07 | L. LeClair | Work on case management conference issues. | 0.80 | $ 660 | $ 528.00 |
| 06/05/07 | L. LeClair | Review of draft discovery request; telephone conference with R. Katz; telephone conference with J. Adler; review of cases regarding proposed order. | 1.40 | $ 660 | $ 924.00 |
| 06/05/07 | L. LeClair | E-mail to clients regarding status of amended pleadings. | 0.30 | $ 660 | $ 198.00 |
| 06/12/07 | L. LeClair | E-mail thoughts to R. Katz; review of draft complaint. | 0.50 | $ 660 | $ 330.00 |
| 06/14/07 | L. LeClair | Conference with R. Katz and W. Roberts; plan for complaint filing and discovery. | 1.20 | $ 660 | $ 792.00 |
| 06/18/07 | L. LeClair | Telephone conference with R. Katz; telephone conference with J. Adler; conference call with Manatt team to discuss further research under UCL. | 1.30 | $ 660 | $ 858.00 |
| 06/19/07 | L. LeClair | E-mail to R. Katz on B. Parish GLAS; circulate new version of complaint; conference call with Manatt team. | 2.00 | $ 660 | $ 1,320.00 |
| 06/22/07 | L. LeClair | Telephone conference with R. Katz regarding website; review of filed complaint; review of discovery issues. | 1.20 | $ 660 | $ 792.00 |
| 06/28/07 | L. LeClair | Work on website transition. | 0.50 | $ 660 | $ 330.00 |
| | | | | | |
| Project Total: | 100% | | 9.20 | | $ 6,072.00 |
| Percentage Recoverable: | | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 60 by Co-Counsel: | 8.60 | | | | |

| Project No. 61 | | Prepare Joint Statement of the Case (Filed June 4, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/29/07 | J. Naylor | Prepare joint statement. | 0.70 | $ 425 | $ 297.50 |
| 05/29/07 | J. Naylor | Review e-mails. | 0.70 | $ 425 | $ 297.50 |
| 06/01/07 | J. Naylor | Further preparation of joint statement. | 3.20 | $ 425 | $ 1,360.00 |
| 06/01/07 | L. LeClair | Work on joint statement for case management conference; e-mails to J. Adler and R. Katz. | 1.20 | $ 660 | $ 792.00 |
| 06/07/07 | J. Naylor | Revisions to joint statement. | 0.70 | $ 425 | $ 297.50 |
| | | | | | |
| Project Total: | | | 6.50 | | $ 3,044.50 |
| Percentage Recoverable: | 75% | | | | $ 2,283.38 |
| | | | | | |
| Hours Billed to Project No. 61 by Co-Counsel: | 25.00 | | | | |

| Project No. 62 | | Review of Order Denying Defendants' Motions to Transfer and for Rule 11 Sanctions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No.62 by Co-Counsel: | 3.30 | | | | |

| Project No. 63 | | Review and Analysis of Order Denying in Part and Granting in Part Defendants' Motion to Dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/14/07 | J. Naylor | Review order. | 0.20 | $    425 | $         85.00 |
| 11/14/07 | J. Naylor | Conference with L. LeClair regarding same. | 0.20 | $    425 | $         85.00 |
| 12/03/07 | J. Naylor | Review order granting motion for leave. | 0.40 | $    425 | $       170.00 |
| | | | | | |
| Project Total: | | | 0.80 | | $       340.00 |
| Percentage Recoverable: | 75% | | | | $       255.00 |
| | | | | | |
| Hours Billed to Project No. 63 by Co-Counsel: | 3.20 | | | | |

| Project No. 64 | | Prepare Rule 26 Disclosures (Served June 7, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/04/07 | J. Naylor | Prepare first draft of Rule 26 disclosures. | 4.20 | $    425 | $     1,785.00 |
| 06/04/07 | J. Naylor | Review e-mails from team members. | 0.30 | $    425 | $       127.50 |
| 06/04/07 | J. Naylor | Conference call with co-counsel. | 1.00 | $    425 | $       425.00 |
| | | | | | |
| Project Total: | | | 5.50 | | $     2,337.50 |
| Percentage Recoverable: | 100% | | | | $     2,337.50 |
| | | | | | |
| Hours Billed to Project No. 64 by Co-Counsel: | 10.80 | | | | |

| Project No. 65 | | Legal Research in Connection with Amended Complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/27/07 | J. Naylor | Conference with L. LeClair regarding amended complaint. | 1.20 | $  425 | $        510.00 |
| 03/27/07 | J. Naylor | Research regarding same. | 2.90 | $  425 | $     1,232.50 |
| 06/11/07 | L. LeClair | Continue work on new complaint and UCL. | 2.30 | $  625 | $     1,437.50 |
| 06/12/07 | L. LeClair | Continue work on new complaint and prepare for case management conference | 1.80 | $  625 | $     1,125.00 |
| | | | | | |
| Project Total: | | | 8.20 | | $     4,305.00 |
| Percentage Recoverable: | 75% | | | | $     3,228.75 |
| | | | | | |
| Hours Billed to Project No. 65 by Co-Counsel: | 20.80 | | | | |

| Project No.  66 | | Legal Research Regarding Alternate Causes of Action | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/05/07 | J. Naylor | Legal research regarding new causes of action. | 5.10 | $  425 | $     2,167.50 |
| 06/06/07 | J. Naylor | Continue research on new causes of action. | 2.80 | $  425 | $     1,190.00 |
| 06/07/07 | J. Naylor | Continue research regarding new causes of action. | 4.10 | $  425 | $     1,742.50 |
| 06/08/07 | L. LeClair | Research on UCL and 17-200. | 2.10 | $  625 | $     1,312.50 |
| 06/08/07 | J. Naylor | Continue research on new causes of action. | 8.20 | $  425 | $     3,485.00 |
| 06/09/07 | J. Naylor | Continue research on new causes of action. | 4.40 | $  425 | $     1,870.00 |
| 06/09/07 | J. Naylor | Discussions with L. LeClair regarding same. | 0.50 | $  425 | $        212.50 |
| 06/12/07 | L. LeClair | Extensive research on issues under Section 1. | 1.00 | $  625 | $        625.00 |
| 06/12/07 | J. Naylor | Research UCL claim. | 6.20 | $  425 | $     2,635.00 |
| 06/13/07 | J. Naylor | Further review of research of additional claims. | 1.00 | $  425 | $        425.00 |
| 06/18/07 | J. Naylor | Continiue research on other causes of action. | 5.20 | $  425 | $     2,210.00 |
| 06/18/07 | J. Naylor | Review license agreements. | 2.10 | $  425 | $        892.50 |
| 06/18/07 | J. Naylor | Perform research for other licensing agreements. | 2.30 | $  425 | $        977.50 |
| 06/19/07 | L. LeClair | Research on UCL; edit and revise complaint. | 3.60 | $  660 | $     2,376.00 |
| 06/21/07 | L. LeClair | Research, etc. standing issue. | 1.70 | $  660 | $     1,122.00 |
| | | | | | |
| Project Total: | | | 50.30 | | $   23,243.00 |
| Percentage Recoverable: | 75% | | | | $   17,432.25 |
| | | | | | |
| Hours Billed to Project No. 66 by Co-Counsel: | 14.90 | | | | |

| Project No. 67 | | Legal Research Regarding Potential Anti-Trust Claims | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 06/12/07 | J. Naylor | Research anti-trust claim. | 2.00 | $ 425 | $ | 850.00 |
| 06/15/07 | D. Gaiser | Telephone conference with J. Adler regarding retrieval of most recent live complaints from related antitrust cases; search court dockets for above-referenced complaints; e-mail same to L. LeClair and J. Adler for their review; prepare and organize hard copies of above-referenced complaints, court dockets and related antitrust case law for review by J. Adler; telephone conference with J. Adler regarding same; draft e-mail to J. Adler regarding confirmation of same. | 4.50 | $ 110 | $ | 495.00 |
| 06/15/07 | L. LeClair | Further research on antitrust; e-mail to J. Adler. | 3.20 | $ 660 | $ | 2,112.00 |
| 06/15/07 | J. Naylor | Legal research regarding anti-trust claims. | 4.80 | $ 425 | $ | - |
| | | | | | | |
| Project Total: | | | 14.50 | | $ | 3,457.00 |
| Percentage Recoverable: | 75% | | | | $ | 2,592.75 |
| | | | | | | |
| Hours Billed to Project No. 67 by Co-Counsel: | 21.60 | | | | | |

| Project No. 68 | | Strategy Calls with Co-Counsel Regarding Draft Discovery | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 02/26/07 | J. Naylor | Review and respond to e-mails from class counsel. | 0.40 | $ 425 | $ | 170.00 |
| 03/07/07 | J. Naylor | Conference with co-counsel. | 0.40 | $ 425 | $ | 170.00 |
| 03/14/07 | J. Naylor | Review e-mails from clients and co-counsel. | 1.20 | $ 425 | $ | 510.00 |
| 04/02/07 | J. Naylor | Review e-mails regarding various issues from team members. | 0.30 | $ 425 | $ | 127.50 |
| 06/19/07 | J. Naylor | Conference regarding discovery. | 2.20 | $ 425 | $ | 935.00 |
| 06/20/07 | J. Naylor | Conference regarding discovery. | 1.50 | $ 425 | $ | 637.50 |
| 07/02/07 | J. Naylor | Review e-mails. | 0.30 | $ 425 | $ | 127.50 |
| 08/02/07 | J. Naylor | Review e-mails and correspondence regarding various matters. | 0.80 | $ 425 | $ | 340.00 |
| 08/16/07 | J. Naylor | Review e-mails from co-counsel. | 0.90 | $ 425 | $ | 382.50 |
| 08/20/07 | J. Naylor | Revise/confer with co-counsel on discovery responses. | 1.10 | $ 425 | $ | 467.50 |
| 12/03/07 | J. Naylor | Review e-mails regarding discovery from team members and opposing counsel. | 0.20 | $ 425 | $ | 85.00 |
| 12/04/07 | J. Naylor | Review e-mails regarding discovery and scheduling order from team members and opposing counsel. | 0.80 | $ 425 | $ | 340.00 |
| 12/14/07 | J. Naylor | E-mails with co-counsel regarding strategy. | 0.50 | $ 425 | $ | 212.50 |

| 12/17/07 | J. Naylor | Telephone conference with R. Hilbert regarding strategy. | 0.70 | $ 425 | $ | 297.50 |
|---|---|---|---|---|---|---|
| 12/19/07 | J. Naylor | E-mails with co-counsel. | 0.30 | $ 425 | | 127.50 |
| 12/19/07 | J. Naylor | Telephone conference with R. Hilbert. | 0.60 | $ 425 | | 255.00 |
| 12/21/07 | J. Naylor | Conference call with all team members. | 1.80 | $ 425 | | 765.00 |
| 12/21/07 | J. Naylor | Meeting with L. LeClair regarding discovery. | 0.40 | $ 425 | | 170.00 |
| 02/11/08 | J. Naylor | Conference with B. Charhon regarding discovery. | 0.30 | $ 425 | | 127.50 |
| 02/12/08 | J. Naylor | Numerous e-mails and telephone conferences with co-counsel regarding various issues. | 1.20 | $ 425 | | 510.00 |
| 02/13/08 | J. Naylor | Review numerous e-mails. | 0.80 | $ 425 | | 340.00 |
| 02/22/08 | J. Naylor | Conference with B. Charhon regarding various matters. | 0.70 | $ 425 | | 297.50 |
| 02/25/08 | J. Naylor | Review e-mails to and from other counsel regarding discovery. | 0.40 | $ 425 | | 170.00 |
| 02/25/08 | J. Naylor | Conference with B. Charhon regarding strategy. | 0.50 | $ 425 | | 212.50 |
| 03/17/08 | J. Naylor | Telephone conference with R. Hilbert regarding discovery issues. | 2.20 | $ 425 | | 935.00 |
| 03/17/08 | J. Naylor | Conferences with K. Sherrill regarding same. | 0.70 | $ 425 | | 297.50 |
| 04/16/08 | J. Naylor | Review e-mails. | 0.40 | $ 425 | | 170.00 |
| 04/18/08 | J. Naylor | Review e-mails. | 0.30 | $ 425 | | 127.50 |
| | | | | | | |
| Project Total: | | | 21.90 | | $ | 9,307.50 |
| Percentage Recoverable: | 100% | | | | $ | 9,307.50 |
| | | | | | | |
| Hours Billed to Project No. 68 by Co-Counsel: | 3.20 | | | | | |

| Project No. 69 | | Prepare Requests for Production to Players, Inc. (Served June 11, 2007) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 06/05/07 | J. Naylor | Draft first request for production. | 2.80 | $ 425 | $ | 1,190.00 |
| 06/06/07 | J. Naylor | Further draft of first request for production. | 3.70 | $ 425 | $ | 1,572.50 |
| 06/07/07 | J. Naylor | Revisions to discovery responses. | 0.80 | $ 425 | $ | 340.00 |
| 06/15/07 | L. LeClair | Edit and revise request for productions to conform to Judge Alsup's comments; further edits to document. | 1.90 | $ 660 | $ | 1,254.00 |
| | | | | | | |
| Project Total: | | | 9.20 | | $ | 4,356.50 |
| Percentage Recoverable: | 100% | | | | $ | 4,356.50 |
| | | | | | | |
| Hours Billed to Project No.69 by Co-Counsel: | 14.10 | | | | | |

| Project No. 70 | | Prepare Requests for Admission to Players, Inc. (Served June 11, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/06/07 | J. Naylor | Draft requests for admissions. | 3.60 | $ 425 | $ 1,530.00 |
| 06/07/07 | L. LeClair | E-mails to R. Katz; review of request for admissions; edit and revise request for admissions and case management conference statement. | 1.00 | $ 660 | $ 660.00 |
| 06/07/07 | J. Naylor | Revisions to discovery responses. | 0.70 | $ 425 | $ 297.50 |
| | | | | | $ - |
| | | | | | |
| Project Total: | | | 5.30 | | $ 2,487.50 |
| Percentage Recoverable: | 100% | | | | $ 2,487.50 |
| | | | | | |
| Hours Billed to Project No.70 by Co-Counsel: | 0.00 | | | | |

| Project No. 71 | | Edit Requests for Admission | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 71 by Co-Counsel: | 0.00 | | | | |

| Project No. 72 | | Conference Calls with Clients Regarding Amended Pleadings, Orders from the Court | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 72 by Co-Counsel: | 11.80 | | | | |

| Project No. 73 | | Prepare for Case Management Conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/05/07 | L. LeClair | Work on joint statement and case management conference. | 1.20 | $   660 | $          792.00 |
| 06/06/07 | L. LeClair | Review of ADR filing; e-mail to R. Hilbert regarding status of pending material for case management conference; work on case management conference and statement. | 3.10 | $   660 | $       2,046.00 |
| 06/06/07 | L. LeClair | Address numerous issues on new complaint and prepare case management conference issues. | 0.40 | $   660 | $          264.00 |
| 06/07/07 | L. LeClair | Continue work on case management conference, ADR and complaint; numerous calls and e-mails. | 0.60 | $   660 | 396.00 |
| 06/08/07 | L. LeClair | Review of filed papers regarding case management conference. | 0.40 | $   660 | $          264.00 |
| 06/13/07 | L. LeClair | Prepare for case management conference; conference in Palo Alto with R. Katz and other lawyers; review outline for case management conference. | 5.10 | $   660 | $       3,366.00 |
| 06/13/07 | J. Naylor | Meetings with L. LeClair and co-counsel in preparation for case management conference. | 4.30 | $   425 | $       1,827.50 |
| 06/14/07 | L. LeClair | Prepare for case management conference. | 2.00 | $   660 | $       1,320.00 |
| | | | | | |
| Project Total: | | | 17.10 | | $     10,275.50 |
| Percentage Recoverable: | 100% | | | | $     10,275.50 |
| | | | | | |
| Hours Billed to Project No.73 by Co-Counsel: | 3.50 | | | | |

| Project No. 74 | | Attend Case Management Conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/14/07 | L. LeClair | Attend court hearing in San Francisco. | 0.50 | $   660 | $          330.00 |
| 06/14/07 | J. Naylor | Attend case management conference. | 1.00 | $   425 | $          425.00 |
| | | | | | |
| Project Total: | | | 1.50 | | $          755.00 |
| Percentage Recoverable: | 100% | | | | $          755.00 |
| | | | | | |
| Hours Billed to Project No. 74 by Co-Counsel: | 7.80 | | | | |

| Project No. 75 | | Prepare Second Amended Complaint (Filed June 21, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/28/07 | J. Naylor | Prepare second amended complaint. | 3.70 | $   425 | $     1,572.50 |
| 03/28/07 | J. Naylor | Prepare motion for leave to file. | 2.00 | $   425 | $       850.00 |
| 03/29/07 | J. Naylor | Finalize second amended complaint. | 2.90 | $   425 | $     1,232.50 |
| 03/29/07 | J. Naylor | Prepare motion for leave. | 1.30 | $   425 | $       552.50 |
| 06/07/07 | L. LeClair | Revise and edit draft; telephone conference with R. Katz regarding complaint. | 1.20 | $   660 | $       792.00 |
| 06/08/07 | L. LeClair | Extensive work on amended complaint. | 1.20 | $   660 | $       792.00 |
| 06/13/07 | L. LeClair | Work on pending issues regarding complaint; draft outline for Section 1 claim. | 2.00 | $   660 | $     1,320.00 |
| 06/16/07 | L. LeClair | Extensive work on amended complaint. | 3.70 | $   660 | $     2,442.00 |
| 06/17/07 | L. LeClair | Extensive work on amended complaint; e-mail to team with revised draft. | 5.80 | $   660 | $     3,828.00 |
| 06/18/07 | L. LeClair | Further editing and review of amended complaint. | 2.80 | $   660 | $     1,848.00 |
| 06/18/07 | J. Naylor | Review draft pleadings; review emails from team. | 1.60 | $   425 | $       680.00 |
| 06/19/07 | L. LeClair | Extensive e-mail discussion of complaint, antitrust, and UCL. | 1.30 | $   660 | $       858.00 |
| 06/19/07 | J. Naylor | Continue research, review, and revisions of second amended complaint; draft emails to team members. | 4.30 | $   425 | $     1,827.50 |
| 06/20/07 | L. LeClair | Continue efforts on amended complaint, vast quantity of e-mails and drafts. | 3.60 | $   660 | $     2,376.00 |
| 06/20/07 | J. Naylor | Continue research, review, and revisions of second amended complaint; review emails, draft emails to team | 10.70 | $   425 | $     4,547.50 |
| 06/21/07 | L. LeClair | Final research on filing amended complaint. | 3.40 | $   660 | $     2,244.00 |
| 06/21/07 | J. Naylor | Continue research, review, and revisions of second amended complaint; review emails, numerous conferences. | 8.70 | $   425 | $     3,697.50 |
| | | | | | |
| Project Total: | 75% | | 60.20 | | $     31,460.00 |
| Percentage Recoverable: | | | | | $            - |
| | | | | | |
| Hours Billed to Project No. 75 by Co-Counsel: | 51.70 | | | | |

| Project No. 76 | | Prepare Supplemental Rule 26(a) Disclosures (Served June 29, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/25/07 | L. LeClair | E-mails and several telephone conferences with team regarding disclosure; review of disclosure and amendment; review of e-mails and final filing. | 2.20 | $   660 | $      1,452.00 |
| 06/27/07 | L. LeClair | Work on revised disclosures. | 1.10 | $   660 | $        726.00 |
| 06/28/07 | L. LeClair | Conference call regarding disclosures. | 1.20 | $   660 | $        792.00 |
| | | | | | |
| Project Total: | | | 4.50 | | $      2,970.00 |
| Percentage Recoverable: | 75% | | | | $      2,227.50 |
| | | | | | |
| Hours Billed to Project No. 76 by Co-Counsel: | 7.60 | | | | |

| Project No. 77 | | July 2007 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/10/07 | L. LeClair | Review Weber Shandwick agreement; revise and edit.. | 0.60 | $   660 | $        396.00 |
| 07/18/07 | L. LeClair | Review of corresondence and pleadings; telephone conference with J. Adler; review of discovery. | 1.40 | $   660 | $        924.00 |
| 07/23/07 | L. LeClair | Telephone conference with R. Katz on status. | 0.20 | $   660 | $        132.00 |
| 07/24/07 | L. LeClair | Telephone conference with J. Adler; review of correspondence on discovery; review of correspondence. | 0.60 | $   660 | $        396.00 |
| | | | | | |
| Project Total: | | | 2.80 | | $      1,848.00 |
| Percentage Recoverable: | 100% | | | | $      1,848.00 |
| | | | | | |
| Hours Billed to Project No. 77 by Co-Counsel: | 9.30 | | | | |

| Project No. 78 | | Review and Analysis of Defendants' Motion to Dismiss Plaintiffs' Second Amended Complaint (Filed July 6, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/08/07 | L. LeClair | Review new motion to dismiss. | 1.30 | $ 660 | $ 858.00 |
| 07/09/07 | J. Naylor | Review new filings by defendants. | 3.10 | $ 425 | $ 1,317.50 |
| 07/10/07 | J. Naylor | Review motion to dismiss. | 1.20 | $ 425 | $ 510.00 |
| | | | | | |
| Project Total: | | | 5.60 | | $ 2,685.50 |
| Percentage Recoverable: | 75% | | | | $ 2,014.13 |
| | | | | | |
| Hours Billed to Project No. 78 by Co-Counsel: | 30.30 | | | | |

| Project No. 79 | | Internal Strategy Calls and Calls with Co-Counsel Regarding Motion to Dismiss. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/09/07 | J. Naylor | Conference call regarding motion to dismiss. | 0.40 | $ 425 | $ 170.00 |
| 07/09/07 | J. Naylor | Review numerous e-mails regarding same. | 0.70 | $ 425 | $ 297.50 |
| | | | | | |
| Project Total: | | | 1.10 | | $ 467.50 |
| Percentage Recoverable: | 75% | | | | $ 350.63 |
| | | | | | |
| Hours Billed to Project No. 79 by Co-Counsel: | 3.30 | | | | |

| Project No. 80 | | Prepare Response to Defendants' Motion to Dismiss Plaintiffs' Second Amended Complaint (Filed on August 9, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/10/07 | J. Naylor | Begin preparation of response. | 2.30 | $ 425 | $ 977.50 |
| 07/11/07 | J. Naylor | Prepare motion to dismiss response. | 3.70 | $ 425 | $ 1,572.50 |
| 07/12/07 | L. LeClair | Work on amended motion to dismiss. | 2.60 | $ 660 | $ 1,716.00 |
| 07/12/07 | J. Naylor | Prepare response to motion to dismiss. | 4.00 | $ 425 | $ 1,700.00 |
| 07/13/07 | J. Naylor | Prepare response to motion to dismiss. | 2.30 | $ 425 | $ 977.50 |
| 07/16/07 | J. Naylor | Prepare response to motion to dismiss and legal research regarding same. | 2.80 | $ 425 | $ 1,190.00 |
| 07/17/07 | J. Naylor | Prepare response to motion to dismiss. | 6.30 | $ 425 | $ 2,677.50 |
| 07/18/07 | J. Naylor | Review drafts of brief. | 0.50 | $ 425 | $ 212.50 |
| 07/20/07 | L. LeClair | Review of brief and status; conference with J. Adler. | 1.80 | $ 660 | $ 1,188.00 |
| 07/22/07 | L. LeClair | Work on motion to dismiss. | 2.10 | $ 660 | $ 1,386.00 |
| 07/23/07 | J. Naylor | Prepare responses to motions to dismiss. | 2.00 | $ 425 | $ 850.00 |
| 07/24/07 | L. LeClair | Review of latest draft of opposition to motion to dismiss. | 2.20 | $ 660 | $ 1,452.00 |
| 07/24/07 | J. Naylor | Prepare responses to motions to dismiss. | 5.80 | $ 425 | $ 2,465.00 |
| 07/25/07 | J. Naylor | Complete draft of responses to motions to dismiss. | 7.30 | $ 425 | $ 3,102.50 |
| 07/26/07 | L. LeClair | Review of e-mails; edit motion response; telephone conference with J. Adler. | 3.10 | $ 660 | $ 2,046.00 |
| 07/26/07 | J. Naylor | Further revisions to motions to dismiss. | 2.10 | $ 425 | $ 892.50 |
| 07/27/07 | L. LeClair | Review of draft and prepare for conference call; edit draft. | 1.80 | $ 660 | $ 1,188.00 |
| 07/29/07 | L. LeClair | Edit brief for call on Monday; e-mail to J. Adler and team. | 2.20 | $ 660 | $ 1,452.00 |
| 07/30/07 | L. LeClair | Work on brief and prepare for call; edit brief.. | 4.20 | $ 660 | $ 2,772.00 |
| 07/31/07 | J. Naylor | Further revisions to brief in response to motions to dismiss. | 3.10 | $ 425 | $ 1,317.50 |
| 08/02/07 | J. Naylor | Revisions to oppositions to motions to dismiss. | 1.30 | $ 425 | $ 552.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 08/03/07 | L. LeClair | Review briefs on motion to dismiss, proposed comment, and edits on brief; telephone conference with R. Katz on brief and pending motion; prepare for August 30 hearing. | 2.90 | $ 660 | $ 1,914.00 |
| 08/06/07 | J. Naylor | Revise introduction to opposition. | 0.40 | $ 425 | $ 170.00 |
| 08/06/07 | J. Naylor | Conferences with L. LeClair and co-counsel regarding brief. | 0.80 | $ 425 | $ 340.00 |
| 08/07/07 | J. Naylor | Revisions to consolidated oppositions. | 0.30 | $ 425 | $ 127.50 |
| 08/09/07 | J. Naylor | Final revisions to filings regarding oppositions to motions to dismiss. | 1.20 | $ 425 | $ 510.00 |
| | | | | | |
| Project Total: | | | 69.10 | | $ 34,749.00 |
| Percentage Recoverable: | 75% | | | | $ 26,061.75 |
| | | | | | |
| Hours Billed to Project No.80 by Co-Counsel: | 123.80 | | | | |

| Project No.  81 | | Internal Strategy Calls and Calls with Co-Counsel Regarding Response to Motion to Dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/09/07 | L. LeClair | Conference with J. Adler; telephone conference with Manatt lawyers; work on motion and issues regarding fiduciary duty, etc. | 2.00 | $ 660 | $ 1,320.00 |
| 07/12/07 | J. Naylor | Review e-mails from team members. | 0.40 | $ 425 | $ 170.00 |
| 07/13/07 | J. Naylor | Review e-mails. | 0.30 | $ 425 | $ 127.50 |
| 07/18/07 | J. Naylor | Strategy discussions with co-counsel. | 0.50 | $ 425 | $ 212.50 |
| 07/23/07 | J. Naylor | Review e-mails from team members. | 0.80 | $ 425 | $ 340.00 |
| 07/24/07 | J. Naylor | Review e-mails from team members. | 1.40 | $ 425 | $ 595.00 |
| 07/27/07 | J. Naylor | Review e-mails from team members on various issues. | 0.80 | $ 425 | $ 340.00 |
| 07/30/07 | J. Naylor | Conference call regarding motions to dismiss. | 1.20 | $ 425 | $ 510.00 |
| 07/31/07 | J. Naylor | Review of e-mails. | 0.40 | $ 425 | $ 170.00 |
| 08/02/07 | J. Naylor | Conference with L. LeClair regarding motion to dismiss. | 0.40 | $ 425 | $ 170.00 |
| 08/20/07 | J. Naylor | Coordinate filings with co-counsel and with G. Ryland. | 1.10 | $ 425 | $ 467.50 |
| 08/20/07 | J. Naylor | Review emails from co-counsel regarding various issues. | 1.00 | $ 425 | $ 425.00 |
| | | | | | |
| Project Total: | | | 10.30 | | $ 4,847.50 |
| Percentage Recoverable: | 75% | | | | $ 3,635.63 |
| | | | | | |
| Hours Billed to Project No. 81 by Co-Counsel: | 6.30 | | | | |

| Project No. 82 | | Legal Research in Connection with Motion to Dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/09/07 | L. LeClair | Prepare for call on responses to motion to dismiss. | 0.70 | $ 660 | $ 462.00 |
| 07/10/07 | J. Naylor | Legal research regarding same. | 3.80 | $ 425 | $ 1,615.00 |
| 07/11/07 | J. Naylor | Research regarding motion to dismiss response. | 3.60 | $ 425 | $ 1,530.00 |
| 07/12/07 | J. Naylor | Research in connection with response to motion to dismiss. | 3.90 | $ 425 | $ 1,657.50 |
| 07/13/07 | J. Naylor | Research regarding to motion to dismiss. | 2.20 | $ 425 | $ 935.00 |
| 07/16/07 | J. Naylor | Prepare response to motion to dismiss and legal research regarding same. | 2.80 | $ 425 | $ 1,190.00 |
| | | | | | |
| Project Total: | | | 17.00 | | $ 7,389.50 |
| Percentage Recoverable: | 75% | | | | $ 5,542.13 |
| | | | | | |
| Hours Billed to Project No. 82 by Co-Counsel: | 49.10 | | | | |

| Project No. 83 | | Research Regarding Potential Experts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 83 by Co-Counsel: | 0.00 | | | | |

| Project No. 84 | | Internal Strategy Calls and Calls with Co-Counsel Regarding Potential Experts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/03/07 | L. LeClair | Work on expert issue; telephone conference with R. Katz; review of pleading. | 1.10 | $ 660 | $ 726.00 |
| | | | | | |
| Project Total: | | | 1.10 | | $ 726.00 |
| Percentage Recoverable: | 100% | | | | $ 726.00 |
| | | | | | |
| Hours Billed to Project No. 84 by Co-Counsel: | 4.30 | | | | |

| Project No. 85 | | Interview Potential Experts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/13/07 | L. LeClair | Telephone conference with potential experts; meeting with LECG representatives; review of briefs and discovery. | 3.10 | $ 660 | $ 2,046.00 |
| 08/18/08 | J. Naylor | Review motions in limine and make revisions; call D. Drinen. | 0.70 | $ 450 | $ 315.00 |
| | | | | | |
| Project Total: | | | 3.80 | | $ 2,361.00 |
| Percentage Recoverable: | 100% | | | | $ 2,361.00 |
| | | | | | |
| Hours Billed to Project No.85 by Co-Counsel: | 6.40 | | | | |

| Project No. 86 | | Draft Expert Engagement Letter | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/12/07 | L. LeClair | Review of LECG engagement letter; prepare alternate language for letter; wrok on proposed topics.. | 1.70 | $ 660 | $ 1,122.00 |
| | | | | | |
| Project Total: | | | 1.70 | | $ 1,122.00 |
| Percentage Recoverable: | 100% | | | | $ 1,122.00 |
| | | | | | |
| Hours Billed to Project No. 86 by Co-Counsel: | 0.00 | | | | |

| Project No. 87 | | Preparation of Damages Model and Proof in Connection with Same | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $        - |
| Percentage Recoverable: | 100% | | | | $        - |
| | | | | | |
| Hours Billed to Project No. 87 by Co-Counsel: | 0.00 | | | | |

| Project No. 88 | | Review and Analyze Defendants' Discovery Responses (Served July 16, 2007). | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/17/07 | L. LeClair | Review of motions, discovery, e-mail, etc. | 2.60 | $   660 | $    1,716.00 |
| 07/25/07 | L. LeClair | Review discovery responses and meet and confer letters; work on discovery issues. | 2.60 | $   660 | $    1,716.00 |
| 07/30/07 | L. LeClair | Review document responses. | 0.90 | $   660 | $      594.00 |
| 07/30/07 | J. Naylor | Review e-mails and correspondence from opposing counsel. | 1.60 | $   425 | $      680.00 |
| 08/06/07 | J. Naylor | Review defendants admissions. | 0.80 | $   425 | $      340.00 |
| 08/06/07 | J. Naylor | Review defendants prior pleadings for inconsistent statements; review e-mails from co-counsel and opposing counsel. | 6.50 | $   425 | $    2,762.50 |
| | | | | | |
| Project Total: | | | 15.00 | | $    7,808.50 |
| Percentage Recoverable: | 100% | | | | $    7,808.50 |
| | | | | | |
| Hours Billed to Project No. 88 by Co-Counsel: | 3.50 | | | | |

| Project No. 89 | | Prepare Requests for Production to NFLPA (Served July 17, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/10/07 | L. LeClair | Review of discovery request and response. | 1.30 | $    660 | $       858.00 |
| | | | | | |
| Project Total: | | | 1.30 | | $       858.00 |
| Percentage Recoverable: | 100% | | | | $       858.00 |
| | | | | | |
| Hours Billed to Project No. 89 by Co-Counsel: | 2.70 | | | | |

| Project No. 90 | | Prepare Requests for Admission to NFLPA (Served July 17, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/19/07 | L. LeClair | Review of requests for admission and requests for production; e-mail to plaintiffs; review of motion inserts. | 1.50 | $    660 | $       990.00 |
| | | | | | |
| Project Total: | | | 1.50 | | $       990.00 |
| Percentage Recoverable: | 100% | | | | $       990.00 |
| | | | | | |
| Hours Billed to Project No. 90 by Co-Counsel: | 0.00 | | | | |

| Project No. 91 | | August 2007 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/20/07 | L. LeClair | Review deposition notices; review motion. | 0.60 | $ 660 | $ 396.00 |
| 08/21/07 | L. LeClair | Review deposition schedule and discuss assignments with R. Katz. | 0.40 | $ 660 | $ 264.00 |
| 08/21/07 | J. Naylor | Review e-mails from co-counsel and L. Leclair regarding various issues. | 0.30 | $ 425 | $ 127.50 |
| 08/22/07 | J. Naylor | Review e-mails from co-counsel regarding various issues. | 0.20 | $ 425 | $ 85.00 |
| 08/23/07 | J. Naylor | Review e-mails from co-counsel regarding various issues. | 0.30 | $ 425 | $ 127.50 |
| 08/30/07 | L. LeClair | Telephone conference with J. Adler and S. Baxter regarding hearing; review of order; e-mails to R. Hilbert regarding order. | 2.30 | $ 660 | $ 1,518.00 |
| | | | | | |
| Project Total: | | | 4.10 | | $ 2,518.00 |
| Percentage Recoverable: | 100% | | | | $ 2,518.00 |
| | | | | | |
| Hours Billed to Project No. 91 by Co-Counsel: | 13.40 | | | | |

| Project No.  92 | | Review of Prior Filings by Players Against Defendants | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/19/07 | J. Naylor | Review history of NFLPA sanctions filings. | 3.70 | $   425 | $      1,572.50 |
| 03/19/07 | J. Naylor | Meetings with H. Peterson regarding same. | 0.30 | $   425 | $         127.50 |
| 07/21/07 | D. Gaiser | Review e-mail from J. Adler attaching Dewey Ballantine's description of its sports law practice and a Weil Gotschal press release citing NFL Players Association cases relevant to client and respond to same; search CourtLink for dockets and relevant filings for above-refenced cases; prepare and organize same in preparation for review by J. Adler. | 7.50 | $   110 | $         825.00 |
| 07/23/07 | D. Gaiser | Prepare and organize copy set of dockets and pertinent filings in NFL Players Association cases relevant to client; office conference with J. Adler regarding status of retrieval of remaining pertinent filings. | 1.50 | $   110 | $         165.00 |
| 07/27/07 | J. Naylor | Meet with D. Gaiser. | 0.20 | $   425 | $           85.00 |
| 07/27/07 | J. Naylor | Review numerous docket sheets for similar cases and similar issues filed by defendants in other cases. | 1.20 | $   425 | $         510.00 |
| 07/27/07 | J. Naylor | Conference with L. LeClair regarding same. | 0.20 | $   425 | $           85.00 |
| 07/27/07 | D. Gaiser | Coordinate retrieval of select federal district court filings as requested by J. Adler; draft e-mail to J. Adler regarding confirmation of same. | 1.00 | $   110 | $         110.00 |
| 08/02/07 | J. Naylor | Review prior lawsuits and other filings regarding Players Inc. | 4.90 | $   425 | $      2,082.50 |
| | | | | | |
| Project Total: | | | 20.50 | | $      5,562.50 |
| Percentage Recoverable: | 100% | | | | $      5,562.50 |
| | | | | | |
| Hours Billed to Project No. 92 by Co-Counsel: | 0.00 | | | | |

| Project No.  93 | | Prepare for Hearing Regarding Defendants' Second Motion to Dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $       - |
| Percentage Recoverable: | 75% | | | | $       - |
| | | | | | |
| Hours Billed to Project No. 93 by Co-Counsel: | 0.00 | | | | |

| Project No.  94 | | Review and Analyze Defendants' Document Requests (Served on July 23, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/23/07 | J. Naylor | Review discovery requests. | 1.00 | $   425 | $       425.00 |
| 07/24/07 | J. Naylor | Review discovery requests. | 1.00 | $   425 | $       425.00 |
| 07/26/07 | J. Naylor | Meet with L. Phelan regarding discovery requests. | 1.00 | $   425 | $       425.00 |
| 07/30/07 | L. Phelan | Conference with J. Adler regarding Defendant's first requests for production of documents to plaintiffs and potential objections thereto; review two of defendant's responses to plaintiff's requests for production in this case received from J. Adler regarding objectionable requests. | 3.00 | $   90 | $       270.00 |
| 08/07/07 | J. Naylor | Review e-mails. | 0.10 | $   425 | $       42.50 |
| 08/08/07 | L. Phelan | Review defendants' requests for production and read Judge Alsup's local Supplemental Order to Order Setting Initial CMC in Civil Trials; review second amended complaint; review requests for production in other cases for standard language. | 4.00 | $   90 | $       360.00 |
| 08/09/07 | L. Phelan | Prepare objections to requests for production. | 5.00 | $   90 | $       450.00 |
| | | | | | |
| Project Total: | | | 15.10 | | $       2,397.50 |
| Percentage Recoverable: | 100% | | | | $       2,397.50 |
| | | | | | |
| Hours Billed to Project No. 94 by Co-Counsel: | 6.40 | | | | |

| Project No.  95 | | Retain Expert Regarding Preservation and Retention of Plaintiffs' Documents | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $        - |
| Percentage Recoverable: | 100% | | | | $        - |
| | | | | | |
| Hours Billed to Project No. 95 by Co-Counsel: | 0.00 | | | | |

| Project No.  96 | | Prepare Database of Defendants' Document Production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/22/07 | K. Sherrill | Review and send emails regarding database of defendants' production. | 0.40 | $   110 | $      44.00 |
| 08/23/07 | D. Forbes | Load document images and data into Concordance database and Opticon imagebase from new volumes produced on optical disk, verify load integrity,  re-index database, report load statistics to K. Sherrill. | 2.20 | $   120 | $     264.00 |
| 08/24/07 | D.  Forbes | Correct unlinked document images in Opticon imagebase. | 1.40 | $   120 | $     168.00 |
| 09/04/07 | D. Forbes | Coordinate with K. Sherrill to arrange for FTP transfer of plaintiffs' production; re-build incomplete production received on DVD to create searchable text and database/imagebase loadfiles. | 2.60 | $   120 | $     312.00 |
| 09/04/07 | K. Sherrill | Emails with R. Hilbert regarding production CDs; meetings and emails with D. Forbes regarding same. | 0.80 | $   110 | $      88.00 |
| 09/05/07 | D. Forbes | Load document images and data into Concordance database and Opticon imagebase from new volumes produced on optical disk; build production volume from these documents. | 4.20 | $   120 | $     504.00 |
| 09/05/07 | K. Sherrill | Meeting with D. Forbes regarding issues with the defendants' production database. | 0.30 | $   110 | $      33.00 |
| 09/06/07 | K. Sherrill | Emails and meeting with Don Forbes regarding loading PDFs received as production from defendants. | 0.30 | $   110 | $      33.00 |
| 12/10/07 | J. Naylor | Meet with K. Sherrill to begin document coding project. | 0.90 | $   425 | $     382.50 |
| 12/17/07 | K. Sherrill | Emails regarding database coding project | 0.20 | $   110 | $      22.00 |
| 12/17/07 | J. Naylor | Meet with K. Sherrill regarding document coding. | 0.90 | $   425 | $     382.50 |

| 12/18/07 | K. Sherrill | Emails regarding document coding project; telephone conferences with vendors regarding coding project. | 0.30 | $ | 110 | $ | 33.00 |
|----------|-------------|------|------|---|-----|---|------|
| 12/19/07 | D. Forbes | Coordinate with vendor Pinnacle regarding processing of incoming native files. | 0.80 | $ | 120 | $ | 96.00 |
| 12/19/07 | K. Sherrill | Prepare document for inclusion in database; review database and prepare for coding project; emails with J. Naylor regarding same | 2.00 | $ | 110 | $ | 220.00 |
| 12/19/07 | J. Naylor | Meet with K. Sherrill regarding document coding. | 0.60 | $ | 425 | $ | 255.00 |
| 12/19/07 | J. Naylor | Prepare list of key words for same. | 0.80 | $ | 425 | $ | 340.00 |
| 12/20/07 | D. Forbes | Load document images and data into Concordance database and Opticon imagebase from new volumes produced on optical disk, verify load integrity, re-index database, report load statistics to K. Sherrill; export entire database and imagebase to optical disk for delivery to document coders. | 4.50 | $ | 120 | $ | 540.00 |
| 12/20/07 | K. Sherrill | Prepare documents to be added to database and meetings regarding same; emails regarding coding the database. | 0.40 | $ | 110 | $ | 44.00 |
| 12/21/07 | J. Naylor | Review document coding list. | 0.40 | $ | 425 | $ | 170.00 |
| 12/26/07 | J. Naylor | Several conferences with K. Sherrill regarding third party discovery and document coding. | 1.80 | $ | 425 | $ | 765.00 |
| 12/27/07 | J. Naylor | Conferences with K. Sherrill regarding third party discovery and document coding. | 0.90 | $ | 425 | $ | 382.50 |
| 04/09/08 | K. Sherrill | Handle database issues | 0.20 | $ | 180 | $ | 36.00 |
| 05/01/08 | C. Alaniz | Continue to update  database with new produced defendant documents  in preparation for attorney's review; index same. | 1.30 | $ | 85 | $ | 110.50 |
| 05/02/08 | C. Alaniz | Continue to update database with new produced documents in preparation for attorney's review; index same. | 1.40 | $ | 85 | $ | 119.00 |
| 05/12/08 | C. Alaniz | Continue to update database with new produced defendant documents in preparation for attorney's review; index same. | 3.60 | $ | 85 | $ | 306.00 |
| 05/15/08 | C. Alaniz | Continue to update database with defendant's produced materials in preparation for attorney's review; index same. | 2.90 | $ | 85 | $ | 246.50 |
| 06/04/08 | C. Alaniz | Review and edit classification of production in database  for attorney's review. | 4.50 | $ | 85 | $ | 382.50 |
| 06/06/08 | C. Alaniz | Review and edit classification of production in database  for attorney's review. | 7.50 | $ | 85 | $ | 637.50 |
| | | | | | | | |
| Project Total: | | | | $ | 5,265 | $ | 6,916.50 |
| Percentage Recoverable: | 100% | | | | | $ | 6,916.50 |
| | | | | | | | |
| Hours Billed to Project No. 96 by Co-Counsel: | 4.00 | | | | | | |

| Project No. 97 | | Review and Analysis of Documents Produced by Defendants | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/23/07 | L. LeClair | Review of various documents regarding NFLPA and pleadings. | 0.40 | $ 660 | $ 264.00 |
| 09/13/07 | K. Sherrill | Prepare documents for J. Adler to review in the database; meeting with J. Adler regarding review; review documents at J. Adler's instruction. | 2.70 | $ 110 | $ 297.00 |
| 09/14/07 | K. Sherrill | Research regarding language in the license agreements for L. LeClair. | 4.90 | $ 110 | $ 539.00 |
| 09/17/07 | K. Sherrill | Research NFLPA production database for information regarding by-laws. | 1.90 | $ 110 | $ 209.00 |
| 09/18/07 | K. Sherrill | Final review of production for NFLPA by-laws; email to J. Adler regarding same; meeting with J. Adler and review of key documents. | 1.30 | $ 110 | $ 143.00 |
| 12/19/07 | D. Page | Perform research and review of bulk document production from California counsel; create appropriate individual documents for coding and research purposes. | 4.30 | $ 110 | $ 473.00 |
| 12/21/07 | K. Sherrill | Emails and telephone conference with Merrill regarding document coding project and "key words" for coding project. | 1.20 | $ 110 | $ 132.00 |
| 01/02/08 | K. Sherrill | Emails regarding document coding project. | 0.20 | $ 180 | $ 36.00 |
| 01/04/08 | K. Sherrill | Emails regarding database coding project | 0.10 | $ 180 | $ 18.00 |
| 01/17/08 | K. Sherrill | Review new production coding and meet with D. Forbes regarding same. | 0.40 | $ 180 | $ 72.00 |
| 02/12/08 | B. Charhon | Review and analyze documents listing retired members of the NFLPA. | 0.50 | $ 400 | $ 200.00 |
| 07/09/08 | K. Sherrill | Review database regarding document types and assist A. Garza with plan for categorizing defendants' documents. | 0.80 | $ 180 | $ 144.00 |
| 07/09/08 | A. Garza | Begin document review. | 0.80 | $ 375 | $ 300.00 |
| 07/12/08 | A. Garza | Continue document review. | 4.00 | $ 375 | $ 1,500.00 |
| 07/13/08 | A. Garza | Continue document review. | 5.60 | $ 375 | $ 2,100.00 |
| 07/14/08 | A. Garza | Continue document review; write summary of document review. | 4.30 | $ 375 | $ 1,612.50 |
| 08/13/08 | A. Garza | Review selected documents. | 0.70 | $ 375 | $ 262.50 |
| | | | | | |
| Project Total: | | | 34.10 | | $ 8,302.00 |
| Percentage Recoverable: | 100% | | | | $ 8,302.00 |
| | | | | | |
| Hours Billed to Project No. 97 by Co-Counsel: | 11.50 | | | | |

| Project No. 98 | | Legal Research Regarding Class Certification Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/31/07 | L. LeClair | Review of class certification issues; outline issues for brief. | 2.00 | $  660 | $  1,320.00 |
| 09/02/08 | A. Garza | Research appealability of class certification denials; correspond with team about the same. | 6.60 | $  375 | $  2,475.00 |
| | | | | | |
| Project Total: | | | 8.60 | | $  3,795.00 |
| Percentage Recoverable: | 100% | | | | $  3,795.00 |
| | | | | | |
| Hours Billed to Project No. 98 by Co-Counsel: | 4.50 | | | | |

| Project No. 99 | | Meet and Confers with Opposing Counsel Regarding Discovery Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/22/07 | J. Naylor | Conference with team members regarding meet and confer. | 0.80 | $  425 | $  340.00 |
| 05/22/07 | J. Naylor | Meet and confer with other counsel. | 1.20 | $  425 | $  510.00 |
| 05/22/07 | J. Naylor | Conference with L. LeClair regarding same. | 0.30 | $  425 | $  127.50 |
| 09/21/07 | J. Naylor | Review letters from opposing counsel. | 1.20 | $  425 | $  510.00 |
| | | | | | |
| Project Total: | | | 3.50 | | $  1,487.50 |
| Percentage Recoverable: | 100% | | | | $  1,487.50 |
| | | | | | |
| Hours Billed to Project No. 99 by Co-Counsel: | 160.80 | | | | |

| Project No. 100 | | Prepare Deposition Notices and Subpoenas (Upshaw, Ridley, Skall, D. Allen, P. Allen) (Served on August 2, 2007 and August 6, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $  - |
| Percentage Recoverable: | 100% | | | | $  - |
| | | | | | |
| Hours Billed to Project No. 100 by Co-Counsel: | 21.10 | | | | |

| Project No. 101 | | Prepare for Deposition of D. Allen | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/21/07 | L. LeClair | Review of subpoeenas and documents and prepare for D. Allen deposition; | 0.70 | $   660 | $   462.00 |
| 08/23/07 | L. LeClair | Begin preparation for deposition of D. Allen. | 1.60 | $   660 | $   1,056.00 |
| 08/24/07 | K. Sherrill | Research and review documents produced by defendants preparing for D. Allen and D. Ridley depositions; emails with N. Cohen regarding same. | 2.50 | $   110 | $   275.00 |
| 08/27/07 | K. Sherrill | Emails regarding the deposition preparation for D. Allen; review defendants document productions for potential deposition exhibits for D. Allen deposition. | 3.50 | $   110 | $   385.00 |
| 08/27/07 | L. LeClair | E-mails regarding depositions and 30(b)(6) issues. | 1.30 | $   660 | $   858.00 |
| 08/27/07 | J. Naylor | Review D. Allen documents in preparation for deposition. | 2.40 | $   425 | $   1,020.00 |
| 08/27/07 | J. Naylor | Meet with K. Sherrill on other search terms for D. Allen documents. | 0.30 | $   425 | $   127.50 |
| 08/30/07 | K. Sherrill | Research and review documents in preparation of the D. Allen deposition. | 4.80 | $   110 | $   528.00 |
| 08/31/07 | K. Sherrill | Review documents in preparation of the D. Allen deposition for L. LeClair. | 6.10 | $   110 | $   671.00 |
| 09/01/07 | L. LeClair | Review of new documents; e-mails to team. | 2.20 | $   660 | $   1,452.00 |
| 09/02/07 | K. Sherrill | Review and select documents for deposition exhibits for the D. Allen deposition. | 5.80 | $   110 | $   638.00 |
| 09/03/07 | K. Sherrill | Review and select documents for exhibits for the D. Allen deposition. | 3.50 | $   110 | $   385.00 |
| 09/03/07 | L. LeClair | Prepare for D. Allen deposition; review of documents; conference with K. Sherrill regarding new documents. | 3.10 | $   660 | $   2,046.00 |
| 09/04/07 | K. Sherrill | Review and select documents to be used as exhibits at the D. Allen deposition. | 6.30 | $   110 | $   693.00 |
| 09/04/07 | K. Sherrill | Meeting with J. Adler regarding the D. Allen deposition and documents for production. | 0.40 | $   110 | $   44.00 |
| 09/04/07 | L. LeClair | Prepare for depositions of D. Allen and D. Ridley; telephone conference with T. Graves. | 3.30 | $   660 | $   2,178.00 |
| 09/05/07 | K. Sherrill | Review new production for documents to be used as exhibits for the D. Allen deposition and final preparation of the deposition materials for L. LeClair. | 8.40 | $   110 | $   924.00 |
| 09/05/07 | L. LeClair | Prepare for depositions; review of documents; prepare for deposition of D. Allen. | 7.10 | $   660 | $   4,686.00 |
| 09/06/07 | L. LeClair | Prepare for D. Allen deposition. | 4.80 | $   660 | $   3,168.00 |
| 09/11/07 | K. Sherrill | Telephone calls regarding D. Allen deposition preparation materials. | 0.30 | $   110 | $   33.00 |

| 09/11/07 | K. Sherrill | Prepare materials for J. Adler to review from the D. Allen deposition preparation and meeting regarding same. | 0.40 | $ 110 | $ 44.00 |
|---|---|---|---|---|---|
| 01/04/08 | K. Sherrill | Emails with co-counsel regarding D. Allen deposition exhibits | 0.20 | $ 180 | $ 36.00 |
| 09/06/08 | K. Sherrill | Complete review of defendants latest production for the D. Allen deposition | 1.10 | $ 180 | $ 198.00 |
| | | | | | |
| Project Total: | | | 70.10 | | $ 21,907.50 |
| Percentage Recoverable: | 100% | | | | $ 21,907.50 |
| | | | | | |
| Hours Billed to Project No. 101 by Co-Counsel: | 26.30 | | | | |

| Project No. 102 | | Review and Analysis of Defendants' Reply Memorandum in Support of Their Motion to Dismiss Plaintiffs' Second Amended Complaint (Filed August 16, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 75% | | | | $ - |
| | | | | | |
| Hours Billed to Project No.102 by Co-Counsel: | 6.20 | | | | |

| Project No. 103 | | Review and Analysis of Defendants' Discovery Responses (Served on August 16, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/23/07 | L. LeClair | Review document production response; review e-mails to and from Dewey Ballentine regarding documents and depositions. | 1.10 | $ 660 | $ 726.00 |
| | | | | | |
| Project Total: | | | 1.10 | | $ 726.00 |
| Percentage Recoverable: | 100% | | | | $ 726.00 |
| | | | | | |
| Hours Billed to Project No. 103 by Co-Counsel: | 7.00 | | | | |

| Project No. 104 | | Prepare for August 20, 2007 Hearing Regarding  Motion to Dismiss and Other Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/20/07 | L. LeClair | Prepare for hearing. | 1.30 | $ 660 | $ 858.00 |
| 08/22/07 | L. LeClair | Prepare for argument on motions to dismiss; e-mail to K. Sherrill regarding searches; e-mail to T. Graves. | 1.00 | $ 660 | $ 660.00 |
| 08/22/07 | J. Naylor | Prepare notebooks of case law for hearing on motion to dismiss. | 0.80 | $ 425 | $ 340.00 |
| 08/23/07 | K. Sherrill | Review motion to dismiss and prepare case binders for J. Adler. | 7.80 | $ 110 | $ 858.00 |
| 08/24/07 | K. Sherrill | Meeting with J. Adler regarding motion to dismiss hearing preparation. | 0.20 | $ 110 | $ 22.00 |
| 08/24/07 | L. LeClair | Review of briefs regarding motions to dismiss; prepare for hearing. | 2.20 | $ 660 | $ 1,452.00 |
| 08/27/07 | L. LeClair | Review of briefs and prepare for hearing on motions to dismiss. | 2.30 | $ 660 | $ 1,518.00 |
| 08/29/07 | L. LeClair | Prepare for hearing; edit outlines. | 5.10 | $ 660 | $ 3,366.00 |
| 08/30/07 | L. LeClair | Prepare for hearing; conference with R. Katz and R. Hilbert regarding hearing and discovery. | 4.10 | $ 660 | $ 2,706.00 |
| | | | | | |
| Project Total: | | | 24.80 | | $ 11,780.00 |
| Percentage Recoverable: | 75% | | | | $ 8,835.00 |
| | | | | | |
| Hours Billed to Project No. 104 by Co-Counsel: | 28.30 | | | | |

| Project No. 105 | | Attend August 20, 2007 Hearing Regarding Motion to Dismiss and Other Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/30/07 | L. LeClair | Attend court hearing on motions to dismiss. | 3.30 | $ 660 | $ 2,178.00 |
| | | | | | |
| Project Total: | | | 3.30 | | $ 2,178.00 |
| Percentage Recoverable: | 75% | | | | $ 1,633.50 |
| | | | | | |
| Hours Billed to Project No.105 by Co-Counsel: | 7.00 | | | | |

| Project No. 106 | | Prepare Responses to Discovery Requests Served on RPFPJ | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/07/07 | J. Naylor | Work with L. Phelan on drafting responses to request for production. | 1.70 | $ 425 | $ 722.50 |
| 08/10/07 | L. Phelan | Prepare objections to Defendant's requests for production. | 3.00 | $ 90 | $ 270.00 |
| 08/15/07 | L. Phelan | Finalize objection to requests for production and identifying requests plaintiffs must respond to. | 5.00 | $ 90 | $ 450.00 |
| 08/16/07 | J. Naylor | Review L. Phelan draft of request for production responses; draft request for production responses. | 4.40 | $ 425 | $ 1,870.00 |
| 08/21/07 | J. Naylor | Coordinate documents search with co-counsel, K. Sherrill and S. Bovine. | 1.00 | $ 425 | $ 425.00 |
| 08/21/07 | J. Naylor | Review and revise discovery responses. | 1.80 | $ 425 | $ 765.00 |
| 08/22/07 | L. LeClair | Review subpoenas on Retired Professional Football Players for Justice organization; e-mails to R. Katz and R. Hilbert. | 0.40 | $ 660 | $ 264.00 |
| 08/25/07 | L. LeClair | Review of Retired Professional Football Players for Justice subpoenas; e-mails to R. Katz; review of discovery. | 0.90 | $ 660 | $ 594.00 |
| | | | | | |
| Project Total: | | | 18.20 | | $ 5,360.50 |
| Percentage Recoverable: | 100% | | | | $ 5,360.50 |
| | | | | | |
| Hours Billed to Project No.106 by Co-Counsel: | 12.30 | | | | |

| Project No. 107 | | September 2007 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/10/07 | L. LeClair | Work on pending issues. | 1.60 | $ 660 | $ 1,056.00 |
| 10/09/07 | L. LeClair | Telephone conference with R. Katz regarding S. Mutch; schedule calls. | 1.10 | $ 660 | $ 726.00 |
| | | | | | |
| Project Total: | | | 2.70 | | $ 1,782.00 |
| Percentage Recoverable: | 100% | | | | $ 1,782.00 |
| | | | | | |
| Hours Billed to Project No. 107 by Co-Counsel: | 15.40 | | | | |

| Project No. 108 | | Internal Telephone Conferences and Calls with Co-Counsel Regarding Strategy for Motion for Class Certification | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/08/08 | J. Naylor | Review e-mails from co-counsel. | 0.40 | $   425 | $        170.00 |
| 01/22/08 | J. Naylor | Conference call with team regarding various matters. | 0.80 | $   425 | $        340.00 |
| 02/27/08 | J. Naylor | Review e-mails from other counsel regarding various issues. | 0.50 | $   425 | $        212.50 |
| 02/28/08 | J. Naylor | Review Shapiro comments regarding certification and respond to same. | 1.80 | $   425 | $        765.00 |
| 02/28/08 | J. Naylor | Review e-mails from co-counsel on various issues. | 1.20 | $   425 | $        510.00 |
| 02/29/08 | J. Naylor | Review e-mails from team members class certification. | 0.10 | $   425 | $          42.50 |
| 02/29/08 | J. Naylor | Review Shapiro comments to motion for class certification. | 0.60 | $   425 | $        255.00 |
| 02/29/08 | J. Naylor | E-mails with R. Katz and L. LeClair on various matters. | 0.80 | $   425 | $        340.00 |
| 03/04/08 | J. Naylor | E-mails with R. Katz and R. Hilbert regarding motion to enlarge page limit. | 0.30 | $   425 | $        127.50 |
| 03/04/08 | J. Naylor | Meet with B. Charhon regarding gathering evidentiary materials for class certification brief. | 2.80 | $   425 | $     1,190.00 |
| 03/05/08 | J. Naylor | Review e-mails from co-counsel regarding various matters. | 0.50 | $   425 | $        212.50 |
| 03/06/08 | J. Naylor | Telephone conference with R. Katz regarding strategy. | 0.40 | $   425 | $        170.00 |
| 03/06/08 | J. Naylor | Telephone conferences with L. LeClair regarding strategy. | 0.60 | $   425 | $        255.00 |
| 03/06/08 | J. Naylor | Circulate e-mails regarding motion for class certification. | 0.40 | $   425 | $        170.00 |
| 03/07/08 | J. Naylor | Review e-mails from team members. | 0.40 | $   425 | $        170.00 |
| 03/10/08 | J. Naylor | Conference with L. LeClair regarding brief for class certification. | 0.40 | $   425 | $        170.00 |

| 03/10/08 | J. Naylor | E-mails with L. LeClair and B. Charhon regarding class cert motion; review and respond to numerous e-mails regarding same. | 0.50 | $ | 425 | $ | 212.50 |
|---|---|---|---|---|---|---|---|
| 03/24/08 | J. Naylor | Conference with B. Charhon regarding certification motion. | 0.70 | $ | 425 | $ | 297.50 |
| 03/25/08 | J. Naylor | Review e-mails from co-counsel. | 0.20 | $ | 425 | $ | 85.00 |
| 03/30/08 | J. Naylor | Conference call with all team members regarding reply in support of motion for class certification; emails regarding same. | 1.30 | $ | 425 | $ | 552.50 |
| 04/01/08 | J. Naylor | Review and respond to co-counsel e-mail. | 0.70 | $ | 425 | $ | 297.50 |
| | | | | | | | |
| Project Total: | | | 15.40 | | | $ | 6,545.00 |
| Percentage Recoverable: | 75% | | | | | $ | 4,908.75 |
| | | | | | | | |
| Hours Billed to Project No. 108 by Co-Counsel: | 5.10 | | | | | | |

| Project No. 109 | | Legal Research in Connection with Motion for Class Certification | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 02/29/08 | B. Charhon | Research law in connection with class certification motion | 3.10 | $ | 400 | $ | 1,240.00 |
| 08/23/07 | J. Naylor | Research regarding class certification. | 3.30 | $ | 425 | $ | 1,402.50 |
| 08/24/07 | J. Naylor | Research regarding class certification. | 7.80 | $ | 425 | $ | 3,315.00 |
| 08/28/07 | J. Naylor | Legal research regarding class certification. | 5.00 | $ | 425 | $ | 2,125.00 |
| 08/28/07 | J. Naylor | Conference call with co-counsel regarding various items. | 0.60 | $ | 425 | $ | 255.00 |
| 08/29/07 | J. Naylor | Legal research regarding class certifiation. | 2.10 | $ | 425 | $ | 892.50 |
| 08/29/07 | J. Naylor | Review and respond to various e-mails from co-counsel. | 0.70 | $ | 425 | $ | 297.50 |
| 08/30/07 | J. Naylor | Legal research regarding class certification. | 3.20 | $ | 425 | $ | 1,360.00 |
| 12/03/07 | J. Naylor | Research regarding class certification. | 3.60 | $ | 425 | $ | 1,530.00 |
| 12/04/07 | J. Naylor | Research regarding class certification. | 2.80 | $ | 425 | $ | 1,190.00 |
| 12/05/07 | J. Naylor | Research regarding class certification. | 4.30 | $ | 425 | $ | 1,827.50 |
| 01/03/08 | J. Naylor | Legal research regarding class certification. | 4.80 | $ | 425 | $ | 2,040.00 |

| 01/04/08 | J. Naylor | Legal research regarding class certification. | 5.20 | $ | 425 | $ | 2,210.00 |
|---|---|---|---|---|---|---|---|
| 01/07/08 | J. Naylor | Legal research regarding California law related to class certification motion. | 4.20 | $ | 425 | $ | 1,785.00 |
| 01/08/08 | J. Naylor | Research regarding class certification. | 3.20 | $ | 425 | $ | 1,360.00 |
| 01/22/08 | J. Naylor | Review "reliance" element. | 0.80 | $ | 425 | $ | 340.00 |
| 01/22/08 | J. Naylor | Conferences with team members regarding same and settlement conference statement. | 0.70 | $ | 425 | $ | 297.50 |
| 01/22/08 | J. Naylor | Review e-mails regarding various matters. | 0.80 | $ | 425 | $ | 340.00 |
| | | | | | | | |
| Project Total: | | | 56.20 | | | $ | 23,807.50 |
| Percentage Recoverable: | 75% | | | | | $ | 17,855.63 |
| | | | | | | | |
| Hours Billed to Project No.109 by Co-Counsel: | 0.00 | | | | | | |

| Project No. 110 | | Prepare Second Set of Requests for Admissions to NFLPA (Served September 5, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No.110 by Co-Counsel: | 5.50 | | | | |

| Project No. 111 | | Prepare Second Set of Requests for Admissions to Players, Inc.  (Served September 5, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $        - |
| Percentage Recoverable: | 100% | | | | $        - |
| | | | | | |
| Hours Billed to Project No. 111 by Co-Counsel: | 0.00 | | | | |

| Project No. 112 | | Prepare for Deposition of Dawn Ridley | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/06/07 | K. Sherrill | Review all productions for documents to be used as exhibits at the D. Ridley deposition. | 4.30 | $    110 | $    473.00 |
| | | | | | |
| Project Total: | | | 4.30 | | $    473.00 |
| Percentage Recoverable: | 100% | | | | $    473.00 |
| | | | | | |
| Hours Billed to Project No. 112 by Co-Counsel: | 7.20 | | | | |

| Project No. 113 | | Telephonic Hearing with Judge Alsup Regarding D. Allen Deposition. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $        - |
| Percentage Recoverable: | 100% | | | | $        - |
| | | | | | |
| Hours Billed to Project No. 113 by Co-Counsel: | 0.50 | | | | |

| Project No. 114 | | Research Alternative Causes of Action in Connection with Third Amended Complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/06/07 | L. LeClair | Review of dismissal order. | 1.30 | $   660 | $   858.00 |
| 09/10/07 | J. Naylor | Review order to dismiss. | 0.80 | $   425 | $   340.00 |
| 09/11/07 | J. Naylor | Conference call regarding third amended complaint and other matters. | 0.80 | $   425 | $   340.00 |
| 09/11/07 | J. Naylor | Begin preparation of motion in connection with same. | 6.50 | $   425 | $   2,762.50 |
| 09/12/07 | J. Naylor | Legal research regarding new cliams and theories regarding third amended complaint. | 5.10 | $   425 | $   2,167.50 |
| 09/17/07 | J. Naylor | Review documents in preparation of third amended complaint. | 1.90 | $   425 | $   807.50 |
| 09/17/07 | J. Naylor | Legal research regarding the contractual relationship between NFLPA and its members. | 2.30 | $   425 | $   977.50 |
| 09/17/07 | J. Naylor | Review certification regarding same. | 0.30 | $   425 | $   127.50 |
| 09/17/07 | J. Naylor | Research regarding Bylaws. | 1.80 | $   425 | $   765.00 |
| 09/20/07 | J. Naylor | Legal research regarding association's duties to members. | 3.00 | $   425 | $   1,275.00 |
| 09/21/07 | J. Naylor | Review and revise third amended complaint. | 1.20 | $   425 | $   510.00 |
| 09/21/07 | J. Naylor | Legal research regarding same. | 2.10 | $   425 | $   892.50 |
| 09/24/07 | J. Naylor | Further research. | 0.80 | $   425 | $   340.00 |
| | | | | | |
| Project Total: | | | 27.90 | | $   12,163.00 |
| Percentage Recoverable: | 75% | | | | $   9,122.25 |
| | | | | | |
| Hours Billed to Project No. 114 by Co-Counsel: | 44.60 | | | | |

| Project No. 115 | | Prepare Motion for Leave to File Third Amended Complaint (Filed September 27, | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/12/07 | J. Naylor | Prepare motion for leave. | 0.50 | $ 425 | $ 212.50 |
| 09/19/07 | J. Naylor | Draft motion for leave. | 8.50 | $ 425 | $ 3,612.50 |
| 09/20/07 | J. Naylor | Revise motion for leave. | 0.40 | $ 425 | $ 170.00 |
| | | | | | |
| Project Total: | | | 9.40 | | $ 3,995.00 |
| Percentage Recoverable: | 100% | | | | $ 3,995.00 |
| | | | | | |
| Hours Billed to Project No. 115 by Co-Counsel: | 43.90 | | | | |

| Project No. 116 | | Prepare Third Amended Complaint (Filed September 27, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/11/07 | L. LeClair | Work on third amended complaint. | 1.50 | $    660 | $         990.00 |
| 09/12/07 | L. LeClair | Work on third amended complaint. | 3.10 | $    660 | $      2,046.00 |
| 09/13/07 | L. LeClair | Extensive drafting of third amended complaint. | 2.10 | $    660 | $      1,386.00 |
| 09/14/07 | L. LeClair | Complete redraft of third amended complaint. | 7.20 | $    660 | $      4,752.00 |
| 09/17/07 | L. LeClair | Drafting and revisions of third amended complaint. | 2.70 | $    660 | $      1,782.00 |
| 09/19/07 | L. LeClair | Extensive work on third amended complaint. | 4.10 | $    660 | $      2,706.00 |
| 09/20/07 | L. LeClair | Work on third amended complaint. | 4.70 | $    660 | $      3,102.00 |
| 09/21/07 | L. LeClair | Work on third amended complaint, substantially revising draft. | 5.70 | $    660 | $      3,762.00 |
| 09/24/07 | J. Naylor | Review/revise third amended complaint and other documents. | 2.00 | $    425 | $         850.00 |
| 09/24/07 | L. LeClair | Work on third amended complaint, declaration, and motion for leave. | 5.10 | $    660 | $      3,366.00 |
| 09/25/07 | J. Naylor | Finalize documents for filing. | 1.10 | $    425 | $         467.50 |
| 09/25/07 | L. LeClair | Work on third amended complaint, motion for leave, and declaration | 5.60 | $    660 | $      3,696.00 |
| 09/27/07 | L. LeClair | Finalize third amended complaint. | 5.10 | $    660 | $      3,366.00 |
| 09/26/07 | L. LeClair | Extensive work on third amended complaint, telephone conferences and e-mail regarding same. | 3.60 | $    660 | $      2,376.00 |
| | | | | | |
| Project Total: | | | 53.60 | | $    34,647.50 |
| Percentage Recoverable: | 75% | | | | $    25,985.63 |
| | | | | | |
| Hours Billed to Project No. 116 by Co-Counsel: | 73.90 | | | | |

| Project No. 117 | | **Internal Telephone Conferences and Calls with Co-Counsel Regarding Strategy for Third Amended Complaint** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/12/07 | J. Naylor | Conference with L. LeClair and team meeting regarding third amended complaint. | 0.60 | $ 425 | $ 255.00 |
| 09/17/07 | J. Naylor | E-mails with L. LeClair regarding by-laws. | 0.90 | $ 425 | $ 382.50 |
| 09/18/07 | J. Naylor | E-mails with L. LeClair and co-counsel regarding various matters. | 0.30 | $ 425 | $ 127.50 |
| 09/19/07 | J. Naylor | Conference call regarding third amended complaint and motion for leave. | 1.30 | $ 425 | $ 552.50 |
| 09/19/07 | J. Naylor | E-mails with L. LeClair and co-counsel regarding motion for leave and thrid amended complaint. | 0.30 | $ 425 | $ 127.50 |
| 09/20/07 | J. Naylor | Conference call regarding third amended complaint. | 0.40 | $ 425 | $ 170.00 |
| 09/21/07 | J. Naylor | Prepare e-mail memorandum to L. LeClair regarding third amended complaint. | 0.80 | $ 425 | $ 340.00 |
| 09/23/07 | L. LeClair | Conference call with team regarding third amended complaint. | 1.20 | $ 660 | $ 792.00 |
| 09/23/07 | J. Naylor | E-mails with L. LeClair and co-counsel regarding third amended complaint. | 0.30 | $ 425 | $ 127.50 |
| 09/24/07 | J. Naylor | Conference call regarding third amended complaint with co-counsel. | 0.40 | $ 425 | $ 170.00 |
| 09/25/07 | J. Naylor | Conference call with co-counsel. | 1.00 | $ 425 | $ 425.00 |
| 09/27/07 | L. LeClair | Numerous telephone conferences and e-mails regarding draft motion. | 1.40 | $ 660 | $ 924.00 |
| 09/28/07 | L. LeClair | Telephone conference with R. Katz; prepare for hearing. | 1.30 | $ 660 | $ 858.00 |
| | | | | | |
| Project Total: | | | 10.20 | | $ 5,251.50 |
| Percentage Recoverable: | 75% | | | | $ 3,938.63 |
| | | | | | |
| Hours Billed to Project No. 117 by Co-Counsel: | 59.20 | | | | |

| Project No. 118 | | **Draft Third Amended Complaint** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 75% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 118 by Co-Counsel: | 0.70 | | | | |

| Project No. 119 | | Review of Supplemental Document Production From Defendants | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 09/13/07 | J. Naylor | Review and code document production; meetings with K. Sherrill regarding same. | 8.70 | $   425 | $ | 3,697.50 |
| 09/14/07 | J. Naylor | Review and code document production. | 9.20 | $   425 | $ | 3,910.00 |
| 09/18/07 | J. Naylor | Meet with K. Sherrill regarding document review and coding. | 0.40 | $   425 | $ | 170.00 |
| 09/18/07 | J. Naylor | Code/tag documents. | 3.40 | $   425 | $ | 1,445.00 |
| 09/18/07 | J. Naylor | Review of documents. | 4.20 | $   425 | $ | 1,785.00 |
| | | | | | | |
| Project Total: | | | 25.90 | | $ | 11,007.50 |
| Percentage Recoverable: | 100% | | | | $ | 11,007.50 |
| | | | | | | |
| Hours Billed to Project No.119 by Co-Counsel: | 31.10 | | | | | |

| Project No. 120 | | Take Deposition of D. Allen (September 7, 2007) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 09/07/07 | L. LeClair | Attend D. Allen deposition in Los Angeles. | 10.80 | $   660 | $ | 7,128.00 |
| | | | | | | |
| Project Total: | | | 10.80 | | $ | 7,128.00 |
| Percentage Recoverable: | 100% | | | | $ | 7,128.00 |
| | | | | | | |
| Hours Billed to Project No.120  by Co-Counsel: | 9.50 | | | | | |

| Project No. 121 | | Review Transcript and Exhibits from D. Allen Deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/09/07 | L. LeClair | Review of D. Allen transcript; e-mails to R. Katz. | 2.20 | $  660 | $  1,452.00 |
| 09/10/07 | J. Naylor | Review D. Allen Documents and D. Allen deposition. | 4.00 | $  425 | $  1,700.00 |
| 09/10/07 | L. LeClair | Review D. Allen exhibits. | 1.30 | $  660 | $  858.00 |
| 09/11/07 | L. LeClair | Review of D. Allen testimony. | 0.80 | $  660 | $  528.00 |
| 10/12/07 | J. Naylor | Review D. Allen testimony. | 1.40 | $  425 | $  595.00 |
| 09/14/07 | L. LeClair | Review of D. Allen testimony. | 0.50 | $  660 | $  330.00 |
| 10/01/07 | L. LeClair | Review e-mails from R. Katz. | 0.60 | $  660 | $  396.00 |
| 01/02/08 | J. Naylor | Review D. Allen deposition. | 1.80 | $  425 | $  765.00 |
| 01/24/08 | C.Alaniz | Review and compare license agreements within database and Allen deposition exhibits. | 1.00 | $  85 | $  85.00 |
| | | | | | |
| Project Total: | | | 13.60 | | $  6,709.00 |
| Percentage Recoverable: | 100% | | | | $  6,709.00 |
| | | | | | |
| Hours Billed to Project No. 121 by Co-Counsel: | 14.90 | | | | |

| Project No. 122 | | Legal Research Regarding Duties Owed by Defendants to Retired Players | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $  - |
| Percentage Recoverable: | 100% | | | | $  - |
| | | | | | |
| Hours Billed to Project No.122 by Co-Counsel: | 20.30 | | | | |

| Project No. 123 | | October 2007 Case Management | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 10/13/07 | L. LeClair | Work on pending issues. | 2.60 | $ | 660 | $ 1,716.00 |
| 10/14/07 | L. LeClair | Continue work on pending issues. | 3.70 | $ | 660 | $ 2,442.00 |
| | | | | | | |
| Project Total: | | | 6.30 | | | $ 4,158.00 |
| Percentage Recoverable: | 100% | | | | | $ 4,158.00 |
| | | | | | | |
| Hours Billed to Project No. 123 by Co-Counsel: | 3.90 | | | | | |

| Project No. 124 | | Review and Analysis of Defendants' Motion to Dismiss Plaintiffs' Third Amended Complaint and Defendant's Opposition to Motion for | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 10/11/07 | L. LeClair | Review of NFLPA filings and e-mails to R. Katz. | 1.20 | $ | 660 | $ 792.00 |
| 10/11/07 | J. Naylor | Review opposition to third amended complaint and numerous filings. | 3.20 | $ | 425 | $ 1,360.00 |
| 10/12/07 | L. LeClair | Continue review of new filings; analyze issue; telephone conference with Manatt team; conference with J. Adler; work on issue. | 3.20 | $ | 660 | $ 2,112.00 |
| 10/12/07 | J. Naylor | Continue review of defendants pleadings. | 2.10 | $ | 425 | $ 892.50 |
| | | | | | | |
| Project Total: | | | 9.70 | | | $ 5,156.50 |
| Percentage Recoverable: | 75% | | | | | $ 3,867.38 |
| | | | | | | |
| Hours Billed to Project No. 124 Co-Counsel: | 16.00 | | | | | |

| Project No. 125 | | Draft Declaration in Support of Plaintiff's Response to Motion to Dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/13/07 | L. LeClair | Draft declaration; work on reply. | 3.10 | $   660 | $     2,046.00 |
| 10/14/07 | L. LeClair | Edit declaration. | 2.20 | $   660 | $     1,452.00 |
| 10/15/07 | L. LeClair | Continue extensive work on reply and S. Mutch issue. | 6.90 | $   660 | $     4,554.00 |
| | | | | | |
| Project Total: | | | 12.20 | | $     8,052.00 |
| Percentage Recoverable: | 75% | | | | $     6,039.00 |
| | | | | | |
| Hours Billed to Project No. 125  by Co-Counsel: | 6.30 | | | | |

| Project No. 126 | | Prepare Reply Brief in Support of Motion for Leave to File Third Amended Complaint (Filed | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/12/07 | J. Naylor | Begin preparation of reply brief. | 7.90 | $   425 | $     3,357.50 |
| 10/13/07 | J. Naylor | Prepare reply brief. | 5.00 | $   425 | $     2,125.00 |
| 10/14/07 | J. Naylor | Prepare reply brief. | 6.20 | $   425 | $     2,635.00 |
| 10/15/07 | J. Naylor | Continue revisions to reply brief. | 0.80 | $   425 | $        340.00 |
| 10/16/07 | L. LeClair | Continue work on editing reply, draft and e-mails | 3.90 | $   660 | $     2,574.00 |
| 10/16/07 | J. Naylor | Further revisions to reply brief. | 0.90 | $   425 | $        382.50 |
| 10/17/07 | L. LeClair | Continue work on reply brief. | 4.80 | $   660 | $     3,168.00 |
| 10/17/07 | J. Naylor | Further revisions. | 3.50 | $   425 | $     1,487.50 |
| 10/18/07 | L. LeClair | Continue editing and finalization of reply brief and material. | 6.20 | $   660 | $     4,092.00 |
| 10/18/07 | J. Naylor | Finalize reply brief. | 3.20 | $   425 | $     1,360.00 |
| | | | | | |
| Project Total: | | | 42.40 | | $   21,521.50 |
| Percentage Recoverable: | 75% | | | | $   16,141.13 |
| | | | | | |
| Hours Billed to Project No. 126  by Co-Counsel: | 113.90 | | | | |

| Project No. 127 | | Prepare Response to Motion to Dismiss Third Amended Complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 75% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 127 by Co-Counsel: | 0.00 | | | | |

| Project No. 128 | | Internal Telephone Conferences and Calls with Co-Counsel Regarding Response to Motion to Dismiss Third Amended Complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/12/07 | J. Naylor | Conference with L. LeClair and co-counsel. | 0.80 | $    425 | $        340.00 |
| 10/13/07 | L. LeClair | Telephone conference with R. Katz; telephone conference with T. Graves. | 0.20 | $    660 | $        132.00 |
| 10/13/07 | J. Naylor | Several conferences with L. LeClair regarding response to motion to dismiss; review and prepare e-mails regarding same. | 2.80 | $    425 | $      1,190.00 |
| 10/14/07 | L. LeClair | Telephone conference with T. Graves. | 0.10 | $    660 | $         66.00 |
| 10/14/07 | L. LeClair | Telephone conference with J. Adler. | 0.20 | $    660 | $        132.00 |
| 10/14/07 | J. Naylor | Several conferences with L. LeClair regarding response to motion to dismiss; review and prepare emails regarding same. | 2.50 | $    425 | $      1,062.50 |
| 10/15/07 | J. Naylor | Review and respond to e-mails regarding same. | 0.40 | $    425 | $        170.00 |
| 10/16/07 | J. Naylor | Conference with L. LeClair regarding response. | 0.40 | $    425 | $        170.00 |
| 10/16/07 | J. Naylor | E-mails with co-counsel regarding same and other matters. | 0.60 | $    425 | $        255.00 |
| 10/17/07 | L. LeClair | Numerous telephone conferences and e-mails. | 0.80 | $    660 | $        528.00 |
| 10/17/07 | J. Naylor | Conference call with team members regarding reply brief. | 0.90 | $    425 | $        382.50 |

| 10/18/07 | J. Naylor | Conference call with team members regarding same. | 0.70 | $ | 425 | $ | 297.50 |
|---|---|---|---|---|---|---|---|
| 10/18/07 | J. Naylor | E-mails regarding reply brief. | 1.30 | $ | 425 | $ | 552.50 |
| 10/19/07 | L. LeClair | Review final submissions and telephone conference with R. Katz. | 1.10 | $ | 660 | $ | 726.00 |
| 10/19/07 | J. Naylor | Review e-mails regarding case. | 0.60 | $ | 425 | $ | 255.00 |
| 11/14/07 | L. LeClair | Review order on motion for hearing; telephone conference with R. Katz. | 1.20 | $ | 660 | $ | 792.00 |
| | | | | | | | |
| Project Total: | | | 14.60 | | | $ | 7,051.00 |
| Percentage Recoverable: | 75% | | | | | $ | 5,288.25 |
| | | | | | | | |
| Hours Billed to Project No.128 by Co-Counsel: | 19.80 | | | | | | |

| **Project No. 129** | | **Legal Research in Connection with Response to Motion to Dismiss Third Amended Complaint** | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 10/15/07 | J. Naylor | Research in connection with motion to dismiss. | 2.00 | $ | 425 | $ | 850.00 |
| 10/16/07 | J. Naylor | Legal research regarding whether discovery is warranted where motion to dismiss is connected to summary judgemnt and parameters of rule. | 3.20 | $ | 425 | $ | 1,360.00 |
| 10/17/07 | J. Naylor | Further research regarding issues in reply brief. | 2.90 | $ | 425 | $ | 1,232.50 |
| | | | | | | | |
| Project Total: | | | 8.10 | | | $ | 3,442.50 |
| Percentage Recoverable: | 75% | | | | | $ | 2,581.88 |
| | | | | | | | |
| Hours Billed to Project No.129 by Co-Counsel: | 27.30 | | | | | | |

| Project No. 130 | | Review of Client Documents | Hours | Rate | | Fee | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 11/07/07 | L. LeClair | Review B. Parrish use of exhibits regarding Congress. | 1.20 | $ | 660 | $ | 792.00 |
| 12/21/07 | J. Naylor | Meeting with L. LeClair and B. Charhon regarding strategy. | 0.40 | $ | 425 | $ | 170.00 |
| 01/08/08 | J. Naylor | Meeting with K. Sherrill regarding document coding. | 0.70 | $ | 425 | | 297.50 |
| 02/02/08 | C.Alaniz | Assist K.Sherrill with review and preparation of client documents selected by attorney for production. | 8.50 | $ | 85 | $ | 722.50 |
| 02/03/08 | C. Alaniz | Continue to assist K.Sherrill with review and preparation of client documents selected by attorney for production. | 6.80 | $ | 85 | $ | 578.00 |
| | | | | | | | |
| Project Total: | | | 17.60 | | | $ | 2,560.00 |
| Percentage Recoverable: | 100% | | | | | $ | 2,560.00 |
| | | | | | | | |
| Hours Billed to Project No. 130 by Co-Counsel: | 6.20 | | | | | | |

| Project No. 131 | | Additional Review of Defendants' Document Production | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| | | | | | | | |
| Project Total: | | | - | | | $ | - |
| Percentage Recoverable: | 100% | | | | | $ | - |
| | | | | | | | |
| Hours Billed to Project No.131 by Co-Counsel: | 4.90 | | | | | | |

| Project No. 132 | | November 2007 Case Management | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 11/07/07 | L. LeClair | Telephone conference with R. Katz. | 0.50 | $ 660 | $ | 330.00 |
| 11/18/07 | L. LeClair | Work on to do list; review of pleading; prepare for telephone conference. | 0.90 | $ 660 | $ | 594.00 |
| 11/19/07 | J. Naylor | Conference call regarding strategy with all team members. | 1.00 | $ 425 | $ | 425.00 |
| 11/27/07 | L. LeClair | Review discovery and pleadings; telephone conference with R. Katz. | 1.10 | $ 660 | $ | 726.00 |
| 11/28/07 | J. Naylor | Review e-mails. | 0.10 | $ 425 | $ | 42.50 |
| 11/28/07 | J. Naylor | Correspond with team members regarding various issues. | 0.20 | $ 425 | $ | 85.00 |
| 12/06/07 | L. LeClair | Review D. Feher e-mail and send detailed response. | 1.40 | $ 660 | $ | 924.00 |
| | | | | | | |
| Project Total: | | | 5.20 | | $ | 3,126.50 |
| Percentage Recoverable: | 100% | | | | $ | 3,126.50 |
| | | | | | | |
| Hours Billed to Project No.132 by Co-Counsel: | 21.30 | | | | | |

| Project No. 133 | | Prepare First Set of Interrogatories to NFLPA (Filed November 20, 2007) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 12/01/07 | L. LeClair | Review of status of discovery and e-mail to R. Katz; prepare for motion filing Monday. | 1.60 | $ 660 | $ | 1,056.00 |
| 12/04/07 | L. LeClair | Review B. Parrish confidentiality issue; e-mail to team. | 0.40 | $ 660 | $ | 264.00 |
| | | | | | | |
| Project Total: | | | 2.00 | | $ | 1,320.00 |
| Percentage Recoverable: | 100% | | | | $ | 1,320.00 |
| | | | | | | |
| Hours Billed to Project No.133 by Co-Counsel: | 6.10 | | | | | |

| Project No. 134 | | Prepare First Set of Requests for Admission to NFLPA (Filed November 20, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | $ | - |
| Percentage Recoverable: | 100% | | | $ | - |
| | | | | | |
| Hours Billed to Project No. 134 by Co-Counsel: | 0.00 | | | | |

| Project No. 135 | | Prepare Third Party Discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/16/07 | L. LeClair | Work on pending third party discovery. | 2.10 | $ 660 | $ 1,386.00 |
| 11/19/07 | L. LeClair | Conference call on discovery; work on discovery. | 1.80 | $ 660 | $ 1,188.00 |
| 11/20/07 | L. LeClair | Work on expert issues and discovery. | 1.80 | $ 660 | $ 1,188.00 |
| 11/26/07 | L. LeClair | Review discovery, documents, and class certification; work on third party discovery. | 2.30 | $ 660 | $ 1,518.00 |
| 11/27/07 | L. LeClair | Work on third party discovery. | 1.10 | $ 660 | $ 726.00 |
| 12/06/07 | J. Naylor | Prepare document requests to Topps and EA. | 2.90 | $ 425 | $ 1,232.50 |
| 12/06/07 | J. Naylor | Review D. Allen deposition and declarations filed by third parties. | 1.60 | $ 425 | $ 680.00 |
| 12/07/07 | J. Naylor | Revise document requests based upon communications with co-counsel. | 0.50 | $ 425 | $ 212.50 |
| 12/10/07 | J. Naylor | Revise discovery requests. | 1.20 | $ 425 | $ 510.00 |
| 12/17/07 | J. Naylor | Telephone conference with Electronic Arts representative J. Schatz. | 0.80 | $ 425 | $ 340.00 |
| 12/17/07 | J. Naylor | Prepare letter to J. Schatz regarding production of documents. | 0.40 | $ 425 | $ 170.00 |
| 12/18/07 | L. LeClair | Work on Electronic Arts and Topps discovery. | 1.10 | $ 660 | $ 726.00 |
| 12/18/07 | J. Naylor | E-mails with co-counsel regarding various telephone conferences with J. Schatz regarding production of documents. | 0.70 | $ 425 | $ 297.50 |
| 12/18/07 | J. Naylor | Review correspondence from Electronic Arts regarding same. | 0.30 | $ 425 | $ 127.50 |
| 12/18/07 | J. Naylor | Prepare response to J. Schatz. | 0.90 | $ 425 | $ 382.50 |
| 12/18/07 | J. Naylor | E-mail regarding same. | 0.50 | $ 425 | $ 212.50 |
| 12/19/07 | J. Naylor | Prepare deposition subpoena and list of 30(b)(6) topics. | 2.80 | $ 425 | $ 1,190.00 |
| 12/20/07 | J. Naylor | Revise Electronic Arts deposition subpoena. | 0.20 | $ 425 | $ 85.00 |
| 12/20/07 | J. Naylor | E-mails with co-counsel regarding various issues. | 0.60 | $ 425 | $ 255.00 |
| 12/20/07 | J. Naylor | Review objections to discovery. | 1.90 | $ 425 | $ 807.50 |
| 12/20/07 | J. Naylor | Prepare letter to J. Schatz. | 0.40 | $ 425 | $ 170.00 |
| 12/27/07 | J. Naylor | Review service rules. | 0.40 | $ 425 | $ 170.00 |
| 12/27/07 | J. Naylor | Review subpoena. | 0.80 | $ 425 | $ 340.00 |

| 01/02/08 | J. Naylor | E-mail correspondence with Topps lawyers regarding document production and depositions. | 0.80 | $ | 425 | $ | 340.00 |
|---|---|---|---|---|---|---|---|
| 01/03/08 | J. Naylor | Meeting with K. Sherrill regarding various discovery matters; telephone conferences with co-counsel; review e-mails from co-counsel. | 2.10 | $ | 425 | $ | 892.50 |
| 01/03/08 | J. Naylor | Telephone conferences with counsel for Topps regarding production. | 1.20 | $ | 425 | $ | 510.00 |
| 01/03/08 | J. Naylor | Telephone conferences with counsel for Electronic Arts regarding production. | 0.80 | $ | 425 | $ | 340.00 |
| 01/04/08 | J. Naylor | Meeting with K. Sherrill regarding discovery. | 0.60 | $ | 425 | $ | 255.00 |
| 01/04/08 | J. Naylor | E-mails to Topps regarding new subpoenas. | 0.80 | $ | 425 | $ | 340.00 |
| 01/04/08 | J. Naylor | Conferences with L. LeClair regarding same. | 0.30 | $ | 425 | $ | 127.50 |
| 01/07/08 | J. Naylor | Meet with B. Charhon regarding discovery. | 0.50 | $ | 425 | $ | 212.50 |
| 02/29/08 | J. Naylor | Work with C. Alaniz to notice 30(b)(6) deposition. | 0.80 | $ | 425 | $ | 340.00 |
| 03/04/08 | J. Naylor | Correspond with opposing counsel regarding 30(b)(6) deposition. | 1.60 | $ | 425 | $ | 680.00 |
| | | | | | | | |
| Project Total: | | | 36.60 | | | $ | 17,952.00 |
| Percentage Recoverable: | 100% | | | | | $ | 17,952.00 |
| | | | | | | | |
| Hours Billed to Project No. 135 by Co-Counsel: | 11.30 | | | | | | |

| Project No. 136 | | Prepare Damages Analysis | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 02/25/08 | B. Charhon | Telephone conference with team regarding calculation of damages | 0.50 | $ | 400 | $ | 200.00 |
| 02/25/08 | J. Naylor | Conference with damages expert. | 1.20 | $ | 425 | $ | 510.00 |
| 03/05/08 | J. Naylor | Discuss damages with co-counsel. | 0.50 | $ | 425 | $ | 212.50 |
| | | | | | | | |
| Project Total: | | | 2.20 | | | $ | 922.50 |
| Percentage Recoverable: | 100% | | | | | $ | 922.50 |
| | | | | | | | |
| Hours Billed to Project No. 136 by Co-Counsel: | 25.00 | | | | | | |

| Project No. 137 | | Review and Analysis of Defendants Answer to Plaintiff's Third Amended Complaint (Filed November 20, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/28/07 | L. LeClair | Review of pleadings, etc. regarding third amended answer. | 1.20 | $  660 | $       792.00 |
| 11/29/07 | L. LeClair | Review of pleadings, etc. regarding third amended answer. | 0.60 | $  660 | $       396.00 |
| 11/30/07 | L. LeClair | Review of pleadings, etc. regarding third amended answer. | 0.40 | $  660 | $       264.00 |
| | | | | | |
| Project Total: | | | 2.20 | | $     1,452.00 |
| Percentage Recoverable: | 75% | | | | $     1,089.00 |
| | | | | | |
| Hours Billed to Project No. 137 by Co-Counsel: | 2.20 | | | | |

| Project No. 138 | | December 2007 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/14/07 | L. LeClair | Finalize filing of discovery response; telephone conference with R. Katz. | 0.60 | $  660 | $       396.00 |
| 12/17/07 | J. Naylor | Meet with B. Charhon regarding participating in case and background facts and materials. | 1.40 | $  425 | $       595.00 |
| 12/19/07 | D. Page | Confer with K. Sherrill regarding assignments. | 0.80 | $  110 | $        88.00 |
| 12/21/07 | L. LeClair | Conference call regarding discovery and planning. | 1.50 | $  660 | $       990.00 |
| 12/26/07 | L. LeClair | Work on deposition schedule and discovery; e-mails to R. Katz. | 1.20 | $  660 | $       792.00 |
| 01/02/08 | J. Naylor | E-mails with B. Charhon regarding schedule. | 0.60 | $  425 | $       255.00 |
| | | | | | |
| Project Total: | | | 6.10 | | $     3,116.00 |
| Percentage Recoverable: | 100% | | | | $     3,116.00 |
| | | | | | |
| Hours Billed to Project No. 138 by Co-Counsel: | 2.10 | | | | |

| Project No. 139 | | Prepare Third Party Subpoenas (Joel Linzner, EA -- December 14 and 21, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/13/07 | K. Sherrill | Prepare EA deposition subpoenas and notices. | 1.90 | $   110 | $       209.00 |
| 12/14/07 | K. Sherrill | Edit EA subpoenas and deposition notices. | 2.80 | $   110 | $       308.00 |
| 12/14/07 | L. LeClair | Work on Electronic Arts issue and subpoenas. | 2.10 | $   660 | $     1,386.00 |
| 12/14/07 | J. Naylor | Prepare 30(b)(6) subpoena for Electronic Arts. | 1.00 | $   425 | $       425.00 |
| 12/15/07 | L. LeClair | Work on discovery service issue. | 1.30 | $   660 | $       858.00 |
| 12/17/07 | K. Sherrill | Prepare notice of service of EA subpoena. | 0.60 | $   110 | $         66.00 |
| 12/20/07 | K. Sherrill | Edit deposition subpoenas to EA and J. Linzner. | 0.40 | $   110 | $         44.00 |
| 12/20/07 | L. LeClair | Work on Electronic Arts discovery; calls with opposing counsel. | 1.60 | $   660 | $     1,056.00 |
| | | | | | |
| Project Total: | | | 11.70 | | $     4,352.00 |
| Percentage Recoverable: | 100% | | | | $     4,352.00 |
| | | | | | |
| Hours Billed to Project No.139 by Co-Counsel: | 10.80 | | | | |

| Project No. 140 | | Prepare Discovery Requests | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/06/07 | L. LeClair | Work on discovery issues. | 0.80 | $   660 | $       528.00 |
| 12/12/07 | L. LeClair | Work on pending discovery. | 1.40 | $   660 | $       924.00 |
| 12/13/07 | L. LeClair | Work on discovery. | 1.20 | $   660 | $       792.00 |
| 12/21/07 | L. LeClair | Work on license discovery. | 0.80 | $   660 | $       528.00 |
| 01/02/08 | J. Naylor | Numerous e-mails and telephone conferences with co-counsel and Electronic Arts regarding supplemental subpoena. | 1.80 | $   425 | $       765.00 |
| | | | | | |
| Project Total: | | | 6.00 | | $     3,537.00 |
| Percentage Recoverable: | 100% | | | | $     3,537.00 |
| | | | | | |
| Hours Billed to Project No. 140 by Co-Counsel: | 15.10 | | | | |

| Project No. 141 | | Review and Analysis of Defendants Discovery Requests | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/26/07 | L. LeClair | Review of discovery response. | 1.00 | $ 660 | $ 660.00 |
| 01/07/08 | J. Naylor | Review defendants' discovery requests. | 0.90 | $ 425 | $ 382.50 |
| 01/08/08 | B. Charhon | Review defendant's discovery requests; office conference with J. Naylor regarding same. | 1.00 | $ 400 | $ 400.00 |
| 01/09/08 | B. Charhon | Extended telephone conference with R. Katz regarding discovery responses. | 0.70 | $ 400 | $ 280.00 |
| 01/15/08 | J. Naylor | Legal research regarding various discovery issues. | 0.90 | $ 425 | $ 382.50 |
| 01/15/08 | J. Naylor | E-mails with B. Charhon and L. LeClair regarding same. | 0.30 | $ 425 | 127.50 |
| | | | | | |
| Project Total: | | | 4.80 | | $ 2,232.50 |
| Percentage Recoverable: | 100% | | | | $ 2,232.50 |
| | | | | | |
| Hours Billed to Project No. 141 by Co-Counsel: | 14.30 | | | | |

| Project No. 142 | | Review Court's Order Regarding Class Certification Requirements | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/07/07 | L. LeClair | Review of Judge Alsup order on class certification; e-mails to J. Naylor; work on discovery. | 1.40 | $ 660 | $ 924.00 |
| | | | | | |
| Project Total: | | | 1.40 | | $ 924.00 |
| Percentage Recoverable: | 100% | | | | $ 924.00 |
| | | | | | |
| Hours Billed to Project No. 142 by Co-Counsel: | 5.30 | | | | |

| Project No. 143 | | Prepare Mediation Statement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/21/07 | B. Charhon | Office conference with J. Adler and L. LeClair regarding factual background of case and mediation statement. | 0.40 | $ 350 | $ 140.00 |
| 12/21/07 | J. Naylor | Begin preparation of settlement statement. | 2.30 | $ 425 | $ 977.50 |
| 12/26/07 | B. Charhon | Review and analyze case materials including plaintiffs' third amended complaint, key exhibits and defendants' opposition to plaintiffs' motion for leave to amend in preparation to draft mediation statement. | 4.00 | $ 350 | $ 1,400.00 |
| 12/28/07 | B. Charhon | Research requirements for mediation statement; begin drafting same. | 3.50 | $ 350 | $ 1,225.00 |
| 12/28/07 | H. Peterson | Preparation of research on settlement statements per B. Charhon. | 0.20 | $ 80 | $ 16.00 |
| 01/02/08 | B. Charhon | Continue drafting plaintiffs' mediation statement; review and analyze Plaintiffs' third amended complaint in connection with same. | 8.00 | $ 400 | $ 3,200.00 |
| 01/03/08 | B. Charhon | Continue drafting mediation statement; review and analyze NFLPA's license agreement with Players Inc. in connection with same; review and analyze EA agreements in connection with same. | 8.00 | $ 400 | $ 3,200.00 |
| 01/04/08 | B. Charhon | Research procedural history of case in order to draft summary of proceedings for mediation statement; continue drafting mediation statement; meet with J. Adler regarding mediation statement. | 7.00 | $ 400 | $ 2,800.00 |
| 01/04/08 | J. Naylor | Conference with B. Charhon regarding conference statement. | 1.40 | $ 425 | $ 595.00 |
| 01/05/08 | B. Charhon | Continue drafting mediation statement; review and revise mediation statement. | 6.50 | $ 400 | $ 2,600.00 |
| 01/06/08 | B. Charhon | Review and revise mediation statement; email same to J. Adler. | 2.50 | $ 400 | $ 1,000.00 |
| 01/07/08 | J. Naylor | Review and revise settlement conference statement. | 4.50 | $ 425 | $ 1,912.50 |
| 01/08/08 | B. Charhon | Review J. Naylor's comments to mediation statement; revise mediation statement to incorporate J. Naylor's comments. | 7.00 | $ 400 | $ 2,800.00 |
| 01/09/08 | J. Naylor | Draft settlement conference statement. | 1.70 | $ 425 | $ 722.50 |
| 01/10/08 | J. Naylor | Review B. Charhon draft of settlement conference statement. | 1.20 | $ 425 | $ 510.00 |
| 01/10/08 | J. Naylor | Revise mediation statement; review D. Allen deposition and exhibits in connection with same. | 7.50 | $ 425 | $ 3,187.50 |

| 01/14/08 | B. Charhon | Telephone conference with N. Cohen regarding mediation statement | 0.30 | $ | 400 | $ | 120.00 |
|---|---|---|---|---|---|---|---|
| 01/14/08 | J. Naylor | Further drafting of settlement conference statement. | 7.80 | $ | 425 | $ | 3,315.00 |
| 01/22/08 | B. Charhon | Review and revise mediation statement. | 0.50 | $ | 400 | $ | 200.00 |
| 01/24/08 | B. Charhon | Review and revise mediation statement; email comments to J. Adler. | 1.20 | $ | 400 | $ | 480.00 |
| 01/25/08 | B. Charhon | Exchange emails with J. Adler regarding discovery responses and mediation statement | 0.20 | $ | 400 | $ | 80.00 |
| 01/28/08 | B. Charhon | Review and revise mediation statement based on comments from L. LeClair and R. Katz; circulate mediation statement to team. | 4.50 | $ | 400 | $ | 1,800.00 |
| | | | | | | | |
| Project Total: | | | 80.20 | | | $ | 32,281.00 |
| Percentage Recoverable: | 75% | | | | | $ | 24,210.75 |
| | | | | | | | |
| Hours Billed to Project No. 143 by Co-Counsel: | 6.30 | | | | | | |

| Project No. 144 | | January 2008 Case Management and Miscellaneous | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 01/03/08 | K. Sherrill | Research and review documents for J. Naylor regarding third parties | 1.40 | $ | 180 | $ | 252.00 |
| 01/28/08 | L. LeClair | Work on depositions and discovery disputes. | 1.70 | $ | 700 | $ | 1,190.00 |
| 01/25/08 | J. Naylor | Review e-mails from counsel. | 0.50 | $ | 425 | $ | 212.50 |
| | | | | | | | |
| Project Total: | | | 3.60 | | | $ | 1,654.50 |
| Percentage Recoverable: | 100% | | | | | $ | 1,654.50 |
| | | | | | | | |
| Hours Billed to Project No. 144 by Co-Counsel: | 25.60 | | | | | | |

| Project No. 145 | | Prepare and Serve Subpoenas on Topps, Electronic Arts and Upper Deck (Served January 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/18/07 | K. Sherrill | Finalize Topps document subpoena; telephone conference with process server; email and letter regarding notice of service of Topps subpoena; prepare deposition subpoenas. | 4.30 | $ 110 | $ 473.00 |
| 12/18/07 | J. Naylor | Prepare subpoena for Topps, Inc. | 1.30 | $ 425 | $ 552.50 |
| 12/19/07 | K. Sherrill | Prepare deposition subpoenas | 0.50 | $ 110 | $ 55.00 |
| 12/20/07 | K. Sherrill | Prepare subpoena to Topps | 1.60 | $ 110 | $ 176.00 |
| 12/26/07 | K. Sherrill | Emails with attorneys regarding service of subpoenas and document coding; prepare deposition subpoenas to Topps and W. Friss. | 3.10 | $ 110 | $ 341.00 |
| 12/27/07 | K. Sherrill | Telephone calls and emails regarding service of subpoenas and in-house counsel for Topps. | 0.60 | $ 110 | $ 66.00 |
| 12/28/07 | K. Sherrill | Prepare various deposition subpoenas and prepare for service of same. | 5.70 | $ 110 | $ 627.00 |
| 01/02/08 | K. Sherrill | Edit subpoenas and emails regarding same | 2.00 | $ 180 | $ 360.00 |
| 01/02/08 | J. Naylor | Prepare W. Friss subpoena. | 1.70 | $ 425 | $ 722.50 |
| 01/02/08 | J. Naylor | Draft new subpoena for Electronic Arts. | 0.60 | $ 425 | $ 255.00 |
| 01/03/08 | K. Sherrill | Prepare proof of service and send out regarding subpoenas. | 0.60 | $ 180 | $ 108.00 |
| 01/04/08 | K. Sherrill | Prepare Topps and Mr. Friss deposition subpoenas and supplement document request subpoena and serve subpoenas on all counsel. | 1.60 | $ 180 | $ 288.00 |
| 01/11/08 | L. LeClair | Work on Electronic Arts discovery and deposition. | 1.40 | $ 700 | $ 980.00 |
| 01/15/08 | J. Naylor | Revise W. Friss and Topps subpoenas. | 0.20 | $ 450 | $ 90.00 |
| 01/15/08 | J. Naylor | Conference with L. LeClair regarding same. | 0.20 | $ 450 | $ 90.00 |
| 01/15/08 | K. Sherrill | Modify subpoenas to Topps and Mr. Friss and serve on all counsel. | 1.80 | $ 180 | $ 324.00 |
| 01/15/08 | L. LeClair | Work on Electronic Arts. | 1.80 | $ 700 | $ 1,260.00 |
| 01/28/08 | K. Sherrill | Review emails regarding Topps document subpoena. | 0.30 | $ 180 | $ 54.00 |
| 01/30/08 | K. Sherrill | Emails regarding Topps response to subpoenas. | 0.10 | $ 180 | $ 18.00 |
| Percentage Recoverable: | 100% | | | | $ - |
| Project Total: | | | 29.40 | | $ 6,840.00 |
| | | | | | |
| Hours Billed to Project No. 145 by Co-Counsel: | 10.10 | | | | |

| Project No. 146 | | Prepare Second Set of Requests for Production to Defendants (Served January 9, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| Hours Billed to Project No. 146 by Co-Counsel: | 3.80 | | | | |

| Project No. 147 | | Prepare Responses to Defendant's Interrogatories (Served February 4, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/02/08 | L. LeClair | Work on pending discovery. | 0.80 | $ 700 | $ 560.00 |
| 01/14/08 | B. Charhon | Draft response to interrogatories. | 6.70 | $ 400 | $ 2,680.00 |
| 01/15/08 | B. Charhon | Continue drafting responses to Defendants' interrogatories. | 6.00 | $ 400 | $ 2,400.00 |
| 01/15/08 | J. Naylor | Review draft discovery responses. | 0.80 | $ 425 | $ 340.00 |
| 01/16/08 | B. Charhon | Review and revise discovery responses. | 1.00 | $ 400 | $ 400.00 |
| 01/22/08 | B. Charhon | Conference call with team regarding discovery responses; review and revise interrogatory responses. | 1.00 | $ 400 | $ 400.00 |
| 01/22/08 | J. Naylor | Review draft discovery responses. | 0.30 | $ 425 | $ 127.50 |
| 01/23/08 | B. Charhon | Telephone conference with H. Adderley regarding discovery responses; exchange emails with R. Katz regarding same; review and revise discovery responses. | 1.80 | $ 400 | $ 720.00 |
| 01/24/08 | B. Charhon | Prepare for telephone conference with R. Katz regarding discovery responses; telephone conference with team regarding discovery responses; revise discovery responses to incorporate comments of R. Katz. | 2.00 | $ 400 | $ 800.00 |
| 01/25/08 | B. Charhon | Review and revise discovery response to incorporate comments of R. Katz; email discovery responses to L. LeClair. | 2.00 | $ 400 | $ 800.00 |
| 01/29/08 | B. Charhon | Review and revise discovery responses; circulate discovery responses to L. LeClair and R. Katz; extended telephone call with L. LeClair and R. Katz regarding discovery responses; exchange emails with H. Adderley and B. Parrish regarding discovery responses. | 3.20 | $ 400 | $ 1,280.00 |
| 01/30/08 | B. Charhon | Extended telephone call with H. Adderley regarding draft discovery responses; extended telephone call with B. Parrish regarding draft discovery responses; review and revise discovery responses. | 4.00 | $ 400 | $ 1,600.00 |

| 01/31/08 | B. Charhon | Review and revise discovery interrogatory responses; email same to L. LeClair and R. Katz; revise discovery responses per email from R. Katz | 0.50 | $ 400 | $ 200.00 |
|---|---|---|---|---|---|
| 02/01/08 | B. Charhon | Prepare Parrish verification; email same to B. Parrish; telephone conference with B. Parrish regarding discovery responses. | 0.70 | $ 400 | $ 280.00 |
| 02/12/08 | B. Charhon | Email R. Katz and L. LeClair regarding verification of interrogatories; prepare H. Adderley verification; draft letter to H. Adderley regarding same. | 1.00 | $ 400 | $ 400.00 |
| 02/14/08 | B. Charhon | Exchange emails with J. Adler regarding H. Adderley's verification | 0.40 | $ 400 | $ 160.00 |
| 02/15/08 | B. Charhon | Prepare verification for interrogatories; exchange emails with R. Katz and N. Cohen regarding same; telephone conference with H. Adderley regarding deposition preparation and interrogatory responses; serve verifications. | 1.00 | $ 400 | $ 400.00 |
| 03/07/08 | B. Charhon | Exchange emails with N. Cohen regarding Parrish verification. | 0.10 | $ 400 | $ 40.00 |
| | | | | | |
| Project Total: | | | 33.30 | | $ 13,587.50 |
| Percentage Recoverable: | 75% | | | | $ 10,190.63 |
| | | | | | |
| Hours Billed to Project No. 147 by Co-Counsel: | 0.30 | | | | |

| Project No. 148 | | Prepare Responses to Defendant's Requests for Admission (Served February 4, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/09/08 | B. Charhon | Begin drafting responses to defendants' requests for admission. | 3.50 | $ 400 | $ 1,400.00 |
| 01/10/08 | B. Charhon | Continue drafting responses to requests for admission; extended telephone conference with B. Parrish regarding discovery responses; extended telephone conference with H. Adderley regarding same. | 5.00 | $ 400 | $ 2,000.00 |
| 01/11/08 | B. Charhon | Continue drafting responses to requests for admission; review defendants' document production for documents relating to H. Adderley in connection with same. | 2.00 | $ 400 | $ 800.00 |
| 01/11/08 | J. Naylor | Review B. Charhon draft of discovery responses. | 0.70 | $ 450 | $ 315.00 |
| 01/11/08 | J. Naylor | Conferences with B. Charhon regarding matter. | 0.30 | $ 450 | $ 135.00 |
| 01/13/08 | B. Charhon | Review and revise responses to requests for admission. | 1.50 | $ 400 | $ 600.00 |
| 01/14/08 | B. Charhon | Review and revise responses to requests for admission; draft email to J. Naylor regarding same; email H. Adderley regarding requests for admission. | 1.20 | $ 400 | $ 480.00 |
| 01/15/08 | B. Charhon | Review and revise responses to requests for admission and requests for production; email team regarding same. | 0.80 | $ 400 | $ 320.00 |
| 01/15/08 | J. Naylor | Review draft discovery responses. | 0.80 | $ 450 | $ 360.00 |
| 01/21/08 | B. Charhon | Review and revise discovery responses. | 1.00 | $ 400 | $ 400.00 |
| 01/22/08 | J. Naylor | Review draft discovery responses. | 0.20 | $ 450 | $ 90.00 |
| 01/24/08 | B. Charhon | Prepare for telephone conference with R. Katz regarding discovery responses; telephone conference with team regarding discovery responses; revise discovery responses to incorporate comments of R. Katz. | 3.00 | $ 400 | $ 1,200.00 |

| 01/25/08 | B. Charhon | Review and revise discovery response to incorporate comments of R. Katz; email discovery responses to L. LeClair. | 1.80 | $ | 400 | $ | 720.00 |
|---|---|---|---|---|---|---|---|
| 01/25/08 | L. LeClair | Work on discovery issues. | 1.10 | $ | 660 | $ | 726.00 |
| 01/28/08 | B. Charhon | Review and revise discovery responses to incorporate comments of L. LeClair. | 3.50 | $ | 400 | $ | 1,400.00 |
| 01/31/08 | B. Charhon | Review and revise responses to request for admission; email same to L. LeClair and R. Katz; revise discovery responses per email from R. Katz | 0.50 | $ | 400 | $ | 200.00 |
| 05/22/08 | L. LeClair | Review discovery filings to be made on May 23. | 1.70 | $ | 660 | $ | 1,122.00 |
| | | | | | | | |
| Project Total: | | | 28.60 | | | $ | 12,268.00 |
| Percentage Recoverable: | 75% | | | | | $ | 9,201.00 |
| | | | | | | | |
| Hours Billed to Project No. 148 by Co-Counsel: | 0.00 | | | | | | |

| Project No. 149 | | Prepare Responses to Defendants Requests for Production (Served February 4, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 01/09/08 | B. Charhon | Begin drafting responses to defendants' requests for production. | 3.50 | $ 400 | $ | 1,400.00 |
| 01/10/08 | B. Charhon | Continue drafting responses to request for production; extended telephone conference with B. Parrish regarding discovery responses; extended telephone conference with H. Adderley regarding same. | 3.50 | $ 400 | $ | 1,400.00 |
| 01/11/08 | B. Charhon | Continue drafting responses to requests for production; review defendants' document production for documents relating to H. Adderley in connection with same. | 6.00 | $ 400 | $ | 2,400.00 |
| 01/11/08 | J. Naylor | Review B. Charhon draft of discovery responses. | 0.70 | $ 450 | $ | 315.00 |
| 01/11/08 | J. Naylor | Conferences with B. Charhon regarding matter. | 0.20 | $ 450 | $ | 90.00 |
| 01/11/08 | J. Naylor | Revise discovery responses. | 0.20 | $ 450 | $ | 90.00 |
| 01/14/08 | B. Charhon | Telephone conference with N. Cohen and L. LeCair regarding document production issues. | 0.30 | $ 400 | $ | 120.00 |
| 01/15/08 | B. Charhon | Review and revise responses to requests for production; email team regarding same. | 0.70 | $ 400 | $ | 280.00 |
| 01/15/08 | L. LeClair | Telephone conference with R. Katz on discovery. | 0.40 | $ 700 | $ | 280.00 |
| 01/24/08 | B. Charhon | Telephone conference with team regarding discovery responses; revise discovery responses to incorporate comments of R. Katz. | 1.50 | $ 400 | | 600.00 |
| 01/31/08 | B. Charhon | Review and revise discovery responses; email same to L. LeClair and R. Katz. | 0.50 | $ 400 | $ | 200.00 |
| 02/04/08 | B. Charhon | Prepare and serve discovery responses. | 0.05 | $ 400 | $ | 20.00 |
| | | | | | | |
| Project Total: | | | 17.55 | | $ | 7,195.00 |
| Percentage Recoverable: | 100% | | | | $ | 7,195.00 |
| | | | | | | |
| Hours Billed to Project No. 149 by Co-Counsel: | 2.30 | | | | | |

| Project No. 150 | | Legal Research Regarding Standard for Adequacy of a Class Representative | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/15/08 | J. Naylor | Legal research regarding standards for class representative in California. | 4.80 | $   450 | $      2,160.00 |
| 01/16/08 | B. Charhon | Research issues regarding scope of permissible discovery related to adequacy of class representative | 5.50 | $   400 | $      2,200.00 |
| 01/16/08 | J. Naylor | Legal research regarding adequacy of class representative. | 4.10 | $   450 | $      1,845.00 |
| 01/16/08 | J. Naylor | Review various briefing on issue. | 2.00 | $   450 | $         900.00 |
| 01/21/08 | B. Charhon | Research issues regarding scope of permissible discovery related to adequacy of class representative; prepare email to team setting forth research. | 6.50 | $   400 | $      2,600.00 |
| 01/25/08 | J. Naylor | Discuss putative conflict of class counsel or representative. | 0.90 | $   450 | $         405.00 |
| 01/25/08 | J. Naylor | Legal research regarding same. | 1.80 | $   450 | $         810.00 |
| 01/31/08 | B. Charhon | Research class certification issues including requirement of typicality. | 3.00 | $   400 | $      1,200.00 |
| 02/01/08 | B. Charhon | Research regarding typicality issue; email team with results of research. | 2.90 | $   400 | $      1,160.00 |
| 03/25/08 | J. Naylor | Legal research regarding adequacy requirement of Rule 23(a). | 4.20 | $   450 | $      1,890.00 |
| 03/25/08 | J. Naylor | Prepare legal memorandum regarding same. | 1.80 | $   450 | $         810.00 |
| | | | | | |
| Project Total: | | | 37.50 | | $    15,980.00 |
| Percentage Recoverable: | 100% | | | | $    15,980.00 |
| | | | | | |
| Hours Billed to Project No. 150 by Co-Counsel: | 13.40 | | | | |

| Project No. 150(A) | | Analysis of GLA | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/12/08 | B. Charhon | Review emails from team regarding interpretation of the GLA | 0.30 | $   400 | $        120.00 |
| 03/04/08 | B. Charhon | Review emails regarding Defendants eligibility requirements | 0.30 | $   400 | $        120.00 |
| 06/15/08 | B. Charhon | Review and respond to emails from R. Katz regarding GLAs | 0.30 | $   400 | $        120.00 |
| 06/16/08 | B. Charhon | Exchange emails with R. Katz regarding number of players who were paid pursuant to GLAs | 0.20 | $   400 | $         80.00 |
| | | | | | |
| Project Total: | | | 1.10 | | $        440.00 |
| Percentage Recoverable: | 100% | | | | $        440.00 |
| | | | | | |
| Hours Billed to Project No. 150 by Co-Counsel: | 0.00 | | | | |

| Project No. 151 | | Prepare Chart of Potential Class Members Based on GLAs Produced by Defendants | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/22/08 | B. Charhon | Begin preparing chart of retired NFL players that executed a GLA during the statute of limitations. | 6.00 | $   400 | $      2,400.00 |
| 01/23/08 | B. Charhon | Preparation of chart of NFL players that executed a GLA during the statute of limitations. | 4.00 | $   400 | $      1,600.00 |
| 01/25/08 | B. Charhon | Preparation of chart listing retired players that executed a GLA within the statute of limitations. | 3.00 | $   400 | $      1,200.00 |
| 01/28/08 | B. Charhon | Review and revise chart listing retired players who have signed a GLA; circulate chart to team | 4.70 | $   400 | $      1,880.00 |
| 02/03/08 | J. Naylor | Review chart of GLA class. | 0.80 | $   450 | $        360.00 |
| 02/03/08 | J. Naylor | E-mails with B. Charhon regarding same. | 0.40 | $   450 | $        180.00 |
| 02/03/08 | J. Naylor | Review different versions of GLA. | 1.30 | $   450 | $        585.00 |
| | | | | | |
| Project Total: | | | 20.20 | | $      8,205.00 |
| Percentage Recoverable: | 100% | | | | $      8,205.00 |
| | | | | | |
| Hours Billed to Project No. 151 by Co-Counsel: | 0.00 | | | | |

| Project No. 152 | | Negotiate with Topps Regarding Requested Discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/28/08 | B. Charhon | Review emails regarding Topps' document production delays; review Plaintiffs' document subpoena to Topps; draft response to Topps' email regarding production delays. | 2.00 | $ 400 | $ 800.00 |
| 01/29/08 | B. Charhon | Review and respond to email from M. Tajika regarding Topps subpoena. | 0.50 | $ 400 | $ 200.00 |
| 01/30/08 | B. Charhon | Review response from M. Tajika regarding Topps subpoena; exchange emails with team regarding proposed response; review response from M. Tajika regarding Topps subpoena; exchange emails with team regarding proposed response. | 3.00 | $ 400 | $ 1,200.00 |
| 01/30/08 | L. LeClair | Conference call regarding discovery; work on issues. | 1.10 | $ 700 | $ 770.00 |
| 01/31/08 | B. Charhon | Research law regarding third party subpoenas and obligation to pay fees and expenses; draft letter responding to Topps request for fees and expenses. | 3.50 | $ 400 | $ 1,400.00 |
| 02/04/08 | B. Charhon | Telephone conference with M. Tajika regarding narrowing scope of document requests; call with J. Adler regarding same. | 0.50 | $ 400 | $ 200.00 |
| 02/11/08 | B. Charhon | Review emails from team regarding status of case Topps discovery. | 0.30 | $ 400 | $ 120.00 |
| 02/18/08 | B. Charhon | Exchange emails with M. Tajika regarding Topps deposition. | 0.50 | $ 400 | $ 200.00 |
| 02/29/08 | B. Charhon | Exchange emails with M. Tajika regarding Topps production; exchange emails with L. LeClair regarding Topps deposition. | 0.50 | $ 400 | $ 200.00 |
| 03/04/08 | B. Charhon | Exchange emails with R. Hilbert regarding Topps subpoena. | 0.20 | $ 400 | $ 80.00 |
| 03/10/08 | B. Charhon | Exchange emails with M. Tajika regarding Topps deposition. | 0.30 | $ 400 | $ 120.00 |
| | | | | | |
| Project Total: | | | 12.40 | | $ 5,290.00 |
| Percentage Recoverable: | 100% | | | | $ 5,290.00 |
| | | | | | |
| Hours Billed to Project No.152  by Co-Counsel: | 0.00 | | | | |

| Project No. 153 | | Prepare Database Containing EA and Topps Productions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/22/08 | D. Forbes | Load Electronic Arts document images and data into Concordance database and Opticon imagebase from new volumes produced on optical disk, generate OCR text, verify load integrity, re-index database, print documents with slipsheets, report load statistics to K. Sherrill. | 3.00 | $ 125 | $ 375.00 |
| 01/22/08 | K. Sherrill | Prepare EA production for review by J. Naylor; meeting with D. Forbes regarding materials to load into database; prepare materials for review by B. Charhon. | 1.10 | $ 180 | $ 198.00 |
| 01/24/08 | D. Forbes | Load coded data received from vendor Merrill into processing database, correlate with original document set; print and slipsheet Electronic Arts documents for attorney review. | 3.10 | $ 125 | $ 387.50 |
| 01/24/08 | K. Sherrill | Review coding project and emails with D. Forbes regarding same. | 0.50 | $ 180 | $ 90.00 |
| 01/29/08 | D. Forbes | Load data received from coding vendor into Concordance, correlate re-unitized docs with records from original database and assemble re-unitized documents into PDF files in preparation for OCR processing by vendor. | 3.20 | $ 125 | $ 400.00 |
| 01/30/08 | K. Sherrill | Meeting with D. Forbes regarding updating database; | 0.20 | $ 180 | $ 36.00 |
| 02/01/08 | D. Forbes | Integrate OCR text and document coding received from vendors into new database, re-unitize document images to correspond to coded documents, re-index database and verify load integrity, archive old database and preserve tags. | 2.90 | $ 125 | $ 362.50 |
| 03/10/08 | D. Forbes | Load document images and data into Parrish Third-Party Concordance database and Opticon imagebase from new volumes produced on optical disk, verify load integrity, re-index database, report load statistics to K. Sherrill. | 1.70 | $ 125 | $ 212.50 |

| 03/17/08 | D. Forbes | Load document images and data into Concordance database and Opticon imagebase from new volumes produced on optical disk, verify load integrity, re-index database, report load statistics to Karen Sherrill. | 4.30 | $ 125 | $ 537.50 |
|---|---|---|---|---|---|
| 03/19/08 | D. Forbes | Locate TOPPS document images, assemble into multi-page TIFFs, burn to DVD and deliver to vendor for blowback. | 2.00 | $ 125 | $ 250.00 |
| | | | | | |
| Project Total: | | | 22.00 | | $ 2,849.00 |
| Percentage Recoverable: | 100% | | | | $ 2,849.00 |
| | | | | | |
| Hours Billed to Project No. 153  by Co-Counsel: | 0.00 | | | | |

| Project No. 154 | | Review Documents Produced by Third Parties | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 154 by Co-Counsel: | 10.80 | | | | |

| Project No. 155 | | Research Regarding a Third Parties' Obligation to Pay Costs of Producing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 155 by Co-Counsel: | 0.00 | | | | |

| Project No. 156 | | February 2008 Case Management and Miscellaneous Tasks | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/14/08 | B. Charhon | Extended telephone call with team regarding status of case; follow-up call with J. Adler regarding same. | 1.00 | $   400 | $      400.00 |
| 02/14/08 | L. LeClair | Catch up on issues; review of e-mails. | 1.10 | $   700 | $      770.00 |
| | | | | | |
| Project Total: | | | 2.10 | | $    1,170.00 |
| Percentage Recoverable: | 100% | | | | $    1,170.00 |
| | | | | | |
| Hours Billed to Project No.156 by Co-Counsel: | 72.50 | | | | |

| Project No. 156(A) | | Create Database of Client Documents | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/04/08 | D. Forbes | Create new Concordance database and Opticon database to receive coded fields from vendor Merrill, merge data in previous review database with coded fields, verify load integrity, index database, report load statistics to K. Sherrill; investigate and repair broken image links in Parrish PI Production database ; print tagged documents in same database at request of C. Alaniz for deposition preparation. | 5.20 | $ 125 | $ 650.00 |
| 02/05/08 | D. Forbes | Load native files and metadata into Concordance PI Production database from new volumes produced on optical disk, repair missing and/or invalid native file links, generate OCR data, verify load integrity, report load statistics to K. Sherrill. | 3.90 | $ 125 | $ 487.50 |
| 02/18/08 | D. Forbes | Extract specified native files from Microsoft Production database and write to optical disk in preparation for printing and attorney review. | 0.90 | $ 125 | $ 112.50 |
| 03/11/08 | D. Forbes | Analyze Parrish PI Production database to identify Bates gaps and/or overlaps. | 0.60 | $ 125 | $ 75.00 |
| 03/19/08 | K. Sherrill | Receive, download and organize various files from Manatt Phelps; review missing productions received. | 1.30 | $ 180 | $ 234.00 |
| 03/20/08 | K. Sherrill | Receive downloads of depositions and exhibits from Manatt and organize for future case use; | 0.40 | $ 180 | $ 72.00 |
| 03/24/08 | K. Sherrill | Review downloads from Manatt regarding files need for depositions. | 0.60 | $ 180 | $ 108.00 |
| 03/25/08 | K. Sherrill | Review and organize materials from Manatt Phelps for use at future depositions. | 1.00 | $ 180 | $ 180.00 |
| 03/28/08 | K. Sherrill | Handle database issues | 0.20 | $ 180 | $ 36.00 |
| 04/07/08 | D. Forbes | Extract tagged native files from Parrish Production database and write to optical disk in preparation for attorney review. | 0.70 | $ 125 | $ 87.50 |
| 04/10/08 | D. Forbes | Load document images and data into Concordance database and Opticon imagebase from new volumes produced on optical disk, verify load integrity, re-index database, report load statistics to K. Sherrill. | 1.60 | $ 125 | $ 200.00 |
| 06/05/08 | D. Smith | Preparation of images on database for in-house printing and printing | 5.00 | $ 125 | $ 625.00 |
| 06/19/08 | D. Forbes | Load document images and data into Concordance database and Opticon imagebase from volumes produced on optical disk, verify load integrity, re-index database, report load statistics to K. Sherrill. | 1.80 | $ 125 | $ 225.00 |

| 06/27/08 | D. Forbes | Load document images and data into Concordance database and Opticon imagebase from volumes produced on optical disk, reconcile overlay volumes and replacement volumes, verify load integrity, re-index database, report load statistics to K. Sherrill. | 4.90 | $ | 125 | $ | 612.50 |
|---|---|---|---|---|---|---|---|
| 06/27/08 | D. Smith | Preparation of images for blowback | 5.50 | $ | 125 | $ | 687.50 |
| 07/10/08 | D. Forbes | Locate Excel workbooks EMailed by K. Sherrill with Parrish database and confirm that linked native file matches EMailed workbook; analyze and correct missing or unlinked native files in database. | 2.50 | $ | 125 | $ | 312.50 |
| 07/11/08 | D. Forbes | Locate Excel workbooks EMailed by K. Sherrill with Parrish database and confirm that linked native file matches EMailed workbook; analyze and correct missing or unlinked native files in database. | 1.20 | $ | 125 | $ | 150.00 |
| 07/14/08 | D. Smith | Copy data to network; copy images to network; load data to database; load images to imagebase; link database records to images. | 2.50 | $ | 125 | $ | 312.50 |
| 07/14/08 | D. Smith | Copy data to network; copy images to network; load data to database; load images to imagebase; link database records to images. | 1.50 | $ | 125 | $ | 187.50 |
| 07/15/08 | D. Smith | Copy data to network; copy images to network; load data to database; load images to imagebase; link database records to images. | 2.50 | $ | 125 | $ | 312.50 |
| 07/25/08 | K. Sherrill | Emails with D. Wishon regarding missing native files from production | 0.10 | $ | 180 | $ | 18.00 |
| 07/28/08 | D. Forbes | Compare replacement native files from Players, Inc. with missing native files in database, link files to database as needed, report results to K. Sherrill. | 1.80 | $ | 125 | $ | 225.00 |
| 08/14/08 | D. Forbes | Load document images and data into Parrish PI Production database and imagebase from volumes produced on optical disk, verify load integrity, re-index database, report load statistics to K. Sherrill. | 1.20 | $ | 125 | $ | 150.00 |

| 08/22/08 | D. Forbes | Load document images and data into Parrish PI Production database and imagebase from volumes produced on optical disk, verify load integrity, re-index database, report load statistics to B. Sanders. | 1.80 | $ | 125 | $ | 225.00 |
| 09/04/08 | D. Forbes | Examine vendor's deliverable CDs to locate missing Excel native files. | 0.90 | $ | 125 | $ | 112.50 |
| 09/05/08 | D. Forbes | Locate and restore missing native Excel files to Parrish PI database. | 1.40 | $ | 125 | $ | 175.00 |
| | | | | | | | |
| Project Total: | | | 51.00 | | | $ | 6,573.00 |
| Percentage Recoverable: | 100% | | | | | $ | 6,573.00 |
| | | | | | | | |
| Hours Billed to Project No.156(A) by Co-Counsel: | 0.00 | | | | | | |

| Project No. 156(B) | | Review Client Documents for Production | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 02/18/08 | J. Naylor | Coordinate with K. Sherrill regarding review of documents. | 0.30 | $ | 450 | $ | 135.00 |
| 05/20/08 | K. Sherrill | Emails regarding our production of documents. | 0.30 | $ | 180 | $ | 54.00 |
| 05/20/08 | K. Sherrill | Review production of documents and emails regarding videos produced. | 0.40 | $ | 180 | $ | 72.00 |
| | | | | | | | |
| Project Total: | | | 1.00 | | | $ | 261.00 |
| Percentage Recoverable: | 75% | | | | | $ | 195.75 |
| | | | | | | | |
| Hours Billed to Project No.156(B) by Co-Counsel: | 0.00 | | | | | | |

| Project No. 157 | | Review EA Production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/02/08 | J. Naylor | Review Electronic Arts License Agreements. | 1.50 | $    425 | $      637.50 |
| 01/22/08 | J. Naylor | Review Electronic Arts document production. | 2.10 | $    450 | $      945.00 |
| 01/24/08 | C.Alaniz | Perform research and document preparation of license agreements for L. LeClair's review. | 0.50 | $      85 | $      42.50 |
| 02/04/08 | J. Naylor | Review documents and depositions. | 2.10 | $    450 | $      945.00 |
| 02/04/08 | J. Naylor | Correspond with Electronic Arts regarding document production and the deposition. | 0.10 | $    450 | $      45.00 |
| 02/06/08 | J. Naylor | Review documents. | 5.30 | $    450 | $    2,385.00 |
| 02/11/08 | J. Naylor | E-mail with Electronic Arts regarding missing documents. | 0.40 | $    450 | $      180.00 |
| 02/18/08 | J. Naylor | Correspondence with Electronic Arts regarding missing license agreement. | 0.30 | $    450 | $      135.00 |
| 03/17/08 | J. Naylor | E-mails with third-party Electronic Arts regarding J. Linzer deposition. | 0.50 | $    450 | $      225.00 |
| | | | | | |
| Project Total: | | | 12.80 | | $    5,540.00 |
| Percentage Recoverable: | 100% | | | | $    5,540.00 |
| | | | | | |
| Hours Billed to Project No. 157 by Co-Counsel: | 7.00 | | | | |

| Project No. 158 | | Prepare for Settlement Conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/06/08 | J. Naylor | Meet with client. | 2.10 | $    450 | $      945.00 |
| 02/06/08 | J. Naylor | Meet with co-counsel. | 2.30 | $    450 | $    1,035.00 |
| | | | | | |
| Project Total: | | | 4.40 | | $    1,980.00 |
| Percentage Recoverable: | 100% | | | | $    1,980.00 |
| | | | | | |
| Hours Billed to Project No. 158 by Co-Counsel: | 4.80 | | | | |

| Project No. 159 | | Attend Settlement Conference (Date) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/06/08 | J. Naylor | Attend settlement conference. | 2.80 | $    450 | $        1,260.00 |
| | | | | | |
| Project Total: | | | 2.80 | | $        1,260.00 |
| Percentage Recoverable: | 100% | | | | $        1,260.00 |
| | | | | | |
| Hours Billed to Project No.159 by Co-Counsel: | 9.00 | | | | |

| Project No. 160 | | Prepare H. Adderley for Deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/15/07 | K. Sherrill | Meeting and review of Mr. Adderly's documents with J. Adler. | 0.40 | $    110 | $        44.00 |
| 01/24/08 | C.Alaniz | Review and perform document preparation of potential deposition exhibits to assist with upcoming H. Adderley deposition. | 1.40 | $    85 | $        119.00 |
| | | | | | $        - |
| | | | | | |
| Project Total: | | | 1.80 | | $        163.00 |
| Percentage Recoverable: | 100% | | | | $        163.00 |
| | | | | | |
| Hours Billed to Project No.  by Co-Counsel: | 7.70 | | | | |

| Project No. 161 | | Prepare for Deposition of J. Linzner (EA) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/30/08 | K. Sherrill | Review documents and telephone conference regarding deposition preparation for EA | 0.60 | $ 180 | $ 108.00 |
| 01/30/08 | K. Sherrill | Conference with L. LeClair regarding new address for Manatt Phelps San Francisco office and prepare letter regarding same for all counsel attending EA deposition. | 0.40 | $ 180 | $ 72.00 |
| 01/30/08 | L. LeClair | Prepare for deposition. | 0.40 | $ 700 | $ 280.00 |
| 01/31/08 | L. LeClair | Prepare for deposition. | 1.20 | $ 700 | $ 840.00 |
| 02/04/08 | B. Charhon | Office conference with J. Adler regarding EA deposition; call with R. Katz and J. Adler regarding same; review EA documents in preparation for deposition; review emails from team regarding EA deposition. | 5.50 | $ 400 | $ 2,200.00 |
| 02/04/08 | C. Alaniz | Perform research and document preparation of potential deposition exhibits from production database for upcoming EA deposition. | 5.60 | $ 85 | $ 476.00 |
| 02/04/08 | K. Sherrill | Assist R. Hilbert with EA deposition preparation; meeting regarding updating the database for further deposition preparation. | 2.90 | $ 180 | $ 522.00 |
| 02/04/08 | J. Naylor | Prepare for Electronic Arts deposition. | 6.70 | $ 450 | $ 3,015.00 |
| 02/04/08 | J. Naylor | Coordinate with co-counsel regarding discovery. | 0.30 | $ 450 | $ 135.00 |
| 02/05/08 | K. Sherrill | Review documents for J. Naylor for possible use as exhibits at the EA deposition. | 1.70 | $ 180 | $ 306.00 |
| 02/05/08 | J. Naylor | Prepare for Electronic Arts deposition. | 10.80 | $ 450 | $ 4,860.00 |
| 02/05/08 | J. Naylor | Review documents and depositions. | 1.00 | $ 450 | $ 450.00 |
| 02/06/08 | C. Alaniz | Perform research and document preparation of selected key documents by attorney from production database for upcoming EA deposition. | 2.10 | $ 85 | $ 178.50 |
| 02/06/08 | J. Naylor | Meeting with R. Hilbert in preparation for depositions. | 0.40 | $ 450 | $ 180.00 |
| 02/07/08 | J. Naylor | Review documents. | 6.20 | $ 450 | $ 2,790.00 |
| 02/07/08 | J. Naylor | Prepare for Electronic Arts deposition. | 6.00 | $ 450 | $ 2,700.00 |
| 02/08/08 | K. Sherrill | Telephone conference with court reporters; materials of interest to L. LeClair and J. Naylor for deposition preparation. | 2.00 | $ 180 | $ 360.00 |
| 02/12/08 | K. Sherrill | Obtain documents for R. Katz | 0.50 | $ 180 | $ 90.00 |
| 03/06/08 | K. Sherrill | Emails regarding deposition and exhibits of J. Linzner | 0.20 | $ 180 | $ 36.00 |
| | | | | | |
| Project Total: | | | 54.50 | | $ 19,598.50 |
| Percentage Recoverable: | 100% | | | | $ 19,598.50 |
| | | | | | |
| Hours Billed to Project No. 161 by Co-Counsel: | 52.90 | | | | |

| Project No. 162 | | Attend Deposition of J. Linzner (February 8, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/08/08 | J. Naylor | Attend depositions of Electronic Arts and J. Linzer. | 8.90 | $   450 | $       4,005.00 |
| | | | | | |
| Project Total: | | | 8.90 | | $       4,005.00 |
| Percentage Recoverable: | 100% | | | | $       4,005.00 |
| | | | | | |
| Hours Billed to Project No. 162 by Co-Counsel: | 9.00 | | | | |

| Project No. 162(A) | | Review Deposition Transcript of J. Linzner | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/11/08 | J. Naylor | Review EA deposition. | 0.90 | $   450 | $         405.00 |
| 02/19/08 | B. Charhon | Review deposition transcript of J. Linzner | 2.00 | $   400 | $         800.00 |
| | | | | | |
| Project Total: | | | 2.90 | | $       1,205.00 |
| Percentage Recoverable: | 100% | | | | $       1,205.00 |
| | | | | | |
| Hours Billed to Project No. 162 by Co-Counsel: | 3.00 | | | | |

| Project No. 163 | | Prepare for Deposition of G. Eyrich | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $             - |
| Percentage Recoverable: | 100% | | | | $             - |
| | | | | | |
| Hours Billed to Project No. 163 by Co-Counsel: | 21.50 | | | | |

| Project No. 164 | | Attend Deposition of G. Eyrich (February 12, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 100% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 164 by Co-Counsel: | 18.00 | | | | |

| Project No. 165 | | Prepare for Deposition of Gene Upshaw | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/11/08 | J. Naylor | Review G. Upshaw outline for deposition and documents. | 1.80 | $     450 | $       810.00 |
| | | | | | |
| Project Total: | | | 1.80 | | $       810.00 |
| Percentage Recoverable: | 100% | | | | $       810.00 |
| | | | | | |
| Hours Billed to Project No.165 by Co-Counsel: | 107.30 | | | | |

| Project No. 166 | | Attend Deposition of Gene Upshaw (February 13, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 100% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 166 by Co-Counsel: | 34.30 | | | | |

| Project No. 166(A) | | Rview Transcript from Deposition of Gene Upshaw (February 13, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/29/08 | B. Charhon | Review and analyze deposition transcript of G. Upshaw | 2.00 | $     400 | $        800.00 |
| | | | | | |
| Project Total: | | | 2.00 | | $        800.00 |
| Percentage Recoverable: | 100% | | | | $        800.00 |
| | | | | | |
| Hours Billed to Project No. 166 by Co-Counsel: | 0.00 | | | | |

| Project No. 167 | | Prepare for Deposition of H. Skall | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $            - |
| Percentage Recoverable: | 100% | | | | $            - |
| | | | | | |
| Hours Billed to Project No. 167 by Co-Counsel: | 24.60 | | | | |

| Project No. 168 | | Attend Deposition of H. Skall (February 14, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $            - |
| Percentage Recoverable: | 100% | | | | $            - |
| | | | | | |
| Hours Billed to Project No.168 by Co-Counsel: | 10.20 | | | | |

| Project No. 169 | | Prepare H. Adderley for Deposition | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 02/20/08 | L. LeClair | Conference call on H. Adderly's deposition. | 0.80 | $ | 700 | $ 560.00 |
| 02/21/08 | L. LeClair | Conference call on H. Adderly's deposition. | 0.60 | $ | 700 | $ 420.00 |
| | | | | | | |
| Project Total: | | | 1.40 | | | $ 980.00 |
| Percentage Recoverable: | 100% | | | | | $ 980.00 |
| | | | | | | |
| Hours Billed to Project No. 169 by Co-Counsel: | 43.10 | | | | | |

| Project No. 170 | | Attend Deposition of H. Adderley (February 20, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| | | | | | | |
| Project Total: | | | - | | | $ - |
| Percentage Recoverable: | 100% | | | | | $ - |
| | | | | | | |
| Hours Billed to Project No. 170 by Co-Counsel: | 19.40 | | | | | |

| Project No. 171 | | Prepare for Deposition of P. Allen | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| | | | | | | |
| Project Total: | | | - | | | $ - |
| Percentage Recoverable: | 100% | | | | | $ - |
| | | | | | | |
| Hours Billed to Project No.171 by Co-Counsel: | 35.30 | | | | | |

| Project No. 172 | | Attend Deposition of P. Allen (February 28, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| | | | | | | |
| Project Total: | | | - | | | $ - |

| Percentage Recoverable: | 100% | | | | $ | - |
| | | | | | | |
| Hours Billed to Project No. 172 by Co-Counsel: | 8.20 | | | | | |

| Project No. 172(A) | | Review Deposition Transcript of P. Allen | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 02/28/08 | B. Charhon | Review N. Cohen summary of P. Allen deposition | 0.50 | $ 400 | $ | 200.00 |
| 03/04/08 | B. Charhon | Review transcript of P. Allen | 1.00 | $ 400 | $ | 400.00 |
| | | | | | | |
| Project Total: | | | 1.50 | | $ | 600.00 |
| Percentage Recoverable: | 100% | | | | $ | 600.00 |
| | | | | | | |
| Hours Billed to Project No. 172 by Co-Counsel: | 3.60 | | | | | |

| Project No. 173 | | Incorporate Deposition Testimony into Class Certification Motion | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 02/18/08 | B. Charhon | Review class certification motion; review and analyze depositions of D. Allen and G. Eyrich to incorporate into motion | 5.00 | $ 400 | $ | 2,000.00 |
| 02/15/08 | J. Naylor | Review depositions for evidence regarding class certification. | 6.90 | $ 450 | $ | 3,105.00 |
| 02/19/08 | J. Naylor | Review deposition of H. Skall for certification motion. | 0.70 | $ 450 | $ | 315.00 |
| 02/26/08 | J. Naylor | Review new depositions regarding same. | 2.20 | $ 450 | $ | 990.00 |
| | | | | | | |
| Project Total: | | | 14.80 | | $ | 6,410.00 |
| Percentage Recoverable: | 75% | | | | $ | 4,807.50 |
| | | | | | | |
| Hours Billed to Project No.173 by Co-Counsel: | 11.80 | | | | | |

| Project No. 174 | | Research Regarding Adequacy, Typicality and Other Issues Associated with Class | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/15/08 | B. Charhon | Review class certification brief; research regarding same | 2.00 | $  400 | $       800.00 |
| 02/26/08 | J. Naylor | Further research on various certification issues. | 0.90 | $  450 | $       405.00 |
| 02/29/08 | J. Naylor | Further research regarding class certification. | 4.70 | $  450 | $    2,115.00 |
| 03/03/08 | J. Naylor | Further research on certification issues. | 3.20 | $  450 | $    1,440.00 |
| 03/06/08 | J. Naylor | Legal research regarding ethical issues. | 3.20 | $  450 | $    1,440.00 |
| | | | | | |
| Project Total: | | | 14.00 | | $    6,200.00 |
| Percentage Recoverable: | 100% | | | | $    6,200.00 |
| | | | | | |
| Hours Billed to Project No.174 by Co-Counsel: | 18.90 | | | | |

| Project No. 175 | | Attend to Discovery Disputes with Defendants | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/21/07 | J. Naylor | Create letter to secure additional deposition dates. | 0.30 | $  450 | $       135.00 |
| 01/18/08 | J. Naylor | E-mail with team members regarding various matters. | 0.30 | $  450 | $       135.00 |
| 02/01/08 | B. Charhon | Review letter from D. Greenspan regarding discovery dispute. | 0.20 | $  400 | $         80.00 |
| 02/22/08 | J. Naylor | Legal research regarding discovery advise. | 3.40 | $  450 | $    1,530.00 |
| 02/26/08 | B. Charhon | Review N. Cohen's draft letter to D. Greenspan | 0.20 | $  400 | $         80.00 |
| 02/29/08 | B. Charhon | Review correspondence from N. Cohen and D. Greenspan regarding Plaintiffs' production | 0.40 | $  400 | $       160.00 |
| 02/29/08 | J. Naylor | Review opposing counsel letters and responses to various discovery issues. | 0.50 | $  450 | $       225.00 |
| 03/24/08 | J. Naylor | E-mails with opposing counsel regarding 30(b)(6) deposition. | 0.40 | $  450 | $       180.00 |
| 03/26/08 | J. Naylor | Correspondence with opposing counsel regarding deposition. | 0.20 | $  450 | $         90.00 |
| 03/31/08 | B. Charhon | Review correspondence from Defendants regarding document production issues | 0.20 | $  400 | $         80.00 |
| 04/02/08 | B. Charhon | Review correspondence from N. Cohen regarding document production issues | 0.20 | $  400 | $         80.00 |
| 04/07/08 | K. Sherrill | Assist B. Charhon with NFLPA discovery deficiencies | 1.10 | $  180 | $       198.00 |

| 05/29/08 | B. Charhon | Draft letter to opposing counsel regarding Defendants' production of documents relating to the NFL sponsorship agreement; review correspondence relating to Defendants' failure to produce documents related to Topps, Defendants' failure to adequately display the class notice and Defendants' failure to produce documents regarding G. Upshaw's compensation | 1.70 | $ | 400 | $ | 680.00 |
|---|---|---|---|---|---|---|---|
| 05/30/08 | B. Charhon | Review and revise letters to opposing counsel regarding Defendants' initial disclosures and Defendants' document production related to the NFL sponsorship agreement | 0.80 | $ | 400 | $ | 320.00 |
| 06/04/08 | B. Charhon | Review letter from J. Clark regarding Defendants' production of documents related to the internet sponsorship agreement; draft letter to J. Clark responding to same | 1.00 | $ | 400 | $ | 400.00 |
| 06/04/08 | B. Charhon | Review motion to compel regarding Upshaw documents | 0.50 | $ | 400 | $ | 200.00 |
| 06/06/08 | B. Charhon | Draft letter to J. Clark regarding request for production no. 31 | 1.00 | $ | 400 | $ | 400.00 |
| 06/09/08 | B. Charhon | Draft letter to D. Greenspan regarding defendants refusal to grant additional depositions | 1.20 | $ | 400 | $ | 480.00 |
| 06/10/08 | B. Charhon | Review and revise letter to D. Greenspan regarding deposition issues; email same to D. Greenspan. | 0.50 | $ | 400 | $ | 200.00 |
| | | | | | | | |
| Project Total: | | | 14.10 | | | $ | 5,653.00 |
| Percentage Recoverable: | 100% | | | | | $ | 5,653.00 |
| | | | | | | | |
| Hours Billed to Project No.175 by Co-Counsel: | 5.90 | | | | | | |

| Project No. 176 | | Calls with Co-Counsel Regarding Deposition of H. Adderley | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/15/08 | J. Naylor | Conference with N. Cohen regarding H. Adderley deposition. | 0.30 | $   450 | $          135.00 |
| 02/21/08 | J. Naylor | Conference call with co-counsel regarding Adderley depo. | 0.60 | $   450 | $          270.00 |
| 02/22/08 | B. Charhon | Telephone calls with team regarding deposition of H. Adderley. | 0.50 | $   400 | $          200.00 |
| 02/22/08 | J. Naylor | E-mail and telephone conferences with co-counsel regarding H. Adderley deposition. | 1.70 | $   450 | $          765.00 |
| 02/26/08 | B. Charhon | Review emails from R. Katz regarding communications with H. Adderley and H. Adderley deposition. | 0.20 | $   400 | $           80.00 |
| | | | | | |
| Project Total: | | | 3.30 | | $        1,450.00 |
| Percentage Recoverable: | 100% | | | | $        1,450.00 |
| | | | | | |
| Hours Billed to Project No.176 by Co-Counsel: | 4.60 | | | | |

| Project No. 177 | | Review Transcript and Exhibits from H. Adderley Deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/21/08 | J. Naylor | Review H. Adderly deposition. | 1.20 | $   450 | $          540.00 |
| 02/22/08 | B. Charhon | Review and analyze deposition of H. Adderley. | 1.80 | $   400 | $          720.00 |
| 02/22/08 | L. LeClair | Review of H. Adderly's deposition transcript. | 0.90 | $   700 | $          630.00 |
| | | | | | |
| Project Total: | | | 3.90 | | $        1,890.00 |
| Percentage Recoverable: | 100% | | | | $        1,890.00 |
| | | | | | |
| Hours Billed to Project No. 177 by Co-Counsel: | 3.00 | | | | |

| Project No. 178 | | Prepare 30(b)(6) Notice to NFLPA | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/28/08 | C. Alaniz | Assist J. Naylor with notice of deposition and subpoena for the 30(b)(6) National Fooball League Players Association deposition. | 3.60 | $ 85 | $ 306.00 |
| 02/29/08 | C. Alaniz | Assist J. Naylor with notice of deposition and subpoena for the 30(b)(6) National Fooball League Players Association deposition. | 2.90 | $ 85 | $ 246.50 |
| Project Total: | | | 6.50 | | $ 552.50 |
| Percentage Recoverable: | 100% | | | | $ 552.50 |
| Hours Billed to Project No.178 by Co-Counsel: | 2.60 | | | | |

| Project No. 179 | | Prepare RFPFJ  Discovery Responses | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/27/08 | J. Naylor | Review RFPFJ discovery responses. | 1.00 | $ 450 | $ 450.00 |
| 02/28/08 | B. Charhon | Review objections and responses to retired players for justice subpoena. | 0.50 | $ 400 | $ 200.00 |
| Project Total: | | | 1.50 | | $ 650.00 |
| Percentage Recoverable: | 100% | | | | $ 650.00 |
| Hours Billed to Project No.179 by Co-Counsel: | 23.50 | | | | |

| Project No. 180 | | Legal Research Regarding Conflict of Law Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/18/08 | J. Naylor | Legal research regarding defenses to certification. | 8.80 | $   450 | $      3,960.00 |
| 02/25/08 | J. Naylor | Further research regarding conflict of law. | 5.20 | $   450 | $      2,340.00 |
| 02/27/08 | J. Naylor | Research regarding conflict of law and revise certification motion regarding same. | 3.60 | $   450 | $      1,620.00 |
| | | | | | |
| Project Total: | | | 17.60 | | $      7,920.00 |
| Percentage Recoverable: | 100% | | | | $      7,920.00 |
| | | | | | |
| Hours Billed to Project No. 180 by Co-Counsel: | 1.50 | | | | |

| Project No. 181 | | Review and Analyze Defendants' Responses to Plaintiffs' Interrogatories | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/19/08 | J. Naylor | Review defendants supplemental disclosures. | 0.50 | $   450 | $        225.00 |
| 02/28/08 | B. Charhon | Review Defendants' supplemental interrogatory responses | 0.50 | $   400 | $        200.00 |
| 05/27/08 | B. Charhon | Review Defendant's responses to Plaintiff's third and fourth set of interrogatories and third set of requests for admissions | 0.20 | $   400 | $         80.00 |
| 06/06/08 | B. Charhon | Review correspondence regarding Footlocker payments and review interrogatories regarding same | 0.50 | $   400 | $        200.00 |
| | | | | | |
| Project Total: | | | 1.70 | | $        705.00 |
| Percentage Recoverable: | 100% | | | | $        705.00 |
| | | | | | |
| Hours Billed to Project No. 181 by Co-Counsel: | 9.30 | | | | |

| Project No. 182 | | **March 2008 Case Management and Miscellaneous** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/28/08 | L. LeClair | Catch up on pending issues. | 1.10 | $  700 | $      770.00 |
| 02/29/08 | L. LeClair | Review mountain of e-mails and documents. | 2.80 | $  700 | $   1,960.00 |
| 03/02/08 | L. LeClair | E-mail to counsel. | 0.20 | $  700 | $      140.00 |
| 03/05/08 | L. LeClair | Work on other issues; e-mail to B. Charhon. | 0.90 | $  700 | $      630.00 |
| 03/06/08 | L. LeClair | Conference with J. Naylor and B. Charhon on discovery. | 0.40 | $  700 | $      280.00 |
| 03/10/08 | L. LeClair | Telephone conference with R. Katz. | 0.50 | $  700 | $      350.00 |
| 03/15/08 | H. Peterson | Correspondence with various district court clerks regarding fees for obtaining court records for attorney review. | 0.60 | $    80 | $        48.00 |
| 03/20/08 | L. LeClair | Review of D. Allen deposition and errata; work on discovery. | 0.60 | $  700 | $      420.00 |
| 03/20/08 | J. Naylor | Review H. Adderley errata sheet and co-counsel e-mails regarding various issues. | 2.90 | $  450 | $   1,305.00 |
| 03/26/08 | L. LeClair | Arrange client conference call. | 0.20 | $  700 | $      140.00 |
| 03/27/08 | L. LeClair | Arrange class certification conference call. | 0.20 | $  700 | $      140.00 |
| | | | | | |
| Project Total: | | | 10.40 | | $   6,183.00 |
| Percentage Recoverable: | 100% | | | | $   6,183.00 |
| | | | | | |
| Hours Billed to Project No.182 by Co-Counsel: | 51.40 | | | | |

| Project No. 183 | | **Prepare M. Parrish for Deposition** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $            - |
| Percentage Recoverable: | 0% | | | | $            - |
| | | | | | |
| Hours Billed to Project No. 183 by Co-Counsel: | 15.10 | | | | |

| Project No. 184 | | Attend Deposition of M. Parrish (March 5, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 0% | | | | $          - |
| | | | | | |
| Hours Billed to Project No.184 by Co-Counsel: | 4.00 | | | | |

| Project No. 185 | | Prepare B. Parrish for Deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 0% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 185 by Co-Counsel: | 35.90 | | | | |

| Project No. 186 | | Attend Deposition of B. Parrish (March 13, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 0% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 186 by Co-Counsel: | 0.00 | | | | |

| Project No. 186(A) | | Review Transcripts of Deposition of B. Parrish (March 13, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/17/08 | B. Charhon | Review deposition transcript of B. Parrish | 1.00 | $   400 | $       400.00 |
| 03/24/08 | J. Naylor | Review B. Parrish deposition. | 0.90 | $   450 | $       405.00 |
| 03/27/08 | J. Naylor | Review B. Parrish errata sheet. | 0.40 | $   450 | $       180.00 |
| | | | | | |
| Project Total: | | | 2.30 | | $       985.00 |
| Percentage Recoverable: | 0% | | | | $           - |
| | | | | | |
| Hours Billed to Project No. 186(A) by Co-Counsel: | 0.00 | | | | |

| Project No. 186(B) | | Research Regarding Former Employees of NFLPA and Players Inc. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/17/08 | B. Charhon | Exchange emails with L. LeClair regarding B. Halton; review production database for documents related to B. Halton | 1.50 | $   400 | $       600.00 |
| 05/05/08 | B. Charhon | Telephone conference with B. Halton and L. LeClair | 0.05 | $   400 | $        20.00 |
| | | | | | |
| Project Total: | | | 1.55 | | $       620.00 |
| Percentage Recoverable: | 100% | | | | $       620.00 |
| | | | | | |
| Hours Billed to Project No. 186(B) by Co-Counsel: | 0.00 | | | | |

| Project No. 187 | | Prepare Motion for Class Certification (Filed March 14, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/28/07 | J. Naylor | Begin prepration of motion to certify. | 1.10 | $ 450 | $ 495.00 |
| 08/29/07 | J. Naylor | Preparation of motion to certify. | 6.30 | $ 450 | $ 2,835.00 |
| 08/30/07 | J. Naylor | Pepare motion. | 3.00 | $ 450 | $ 1,350.00 |
| 09/04/07 | J. Naylor | Work on class certification motion. | 7.10 | $ 450 | $ 3,195.00 |
| 09/05/07 | J. Naylor | Work on class certification motion. | 8.20 | $ 450 | $ 3,690.00 |
| 09/06/07 | J. Naylor | Work on class certification motion. | 9.30 | $ 450 | $ 4,185.00 |
| 01/09/08 | J. Naylor | Draft certification motion. | 7.10 | $ 450 | $ 3,195.00 |
| 01/09/08 | J. Naylor | E-mails with B. Charhon regarding same. | 0.60 | $ 450 | $ 270.00 |
| 01/11/08 | J. Naylor | Further draft of certification motion. | 4.10 | $ 450 | $ 1,845.00 |
| 01/16/08 | J. Naylor | Begin draft of issue for motion to certify. | 0.70 | $ 450 | $ 315.00 |
| 01/17/08 | J. Naylor | Work on certification motion. | 7.20 | $ 450 | $ 3,240.00 |
| 01/23/08 | J. Naylor | Work on draft of certification motion. | 8.20 | $ 450 | $ 3,690.00 |
| 01/24/08 | J. Naylor | Work on certification brief. | 8.40 | $ 450 | $ 3,780.00 |
| 02/11/08 | J. Naylor | Prepare class certification motion. | 5.40 | $ 450 | $ 2,430.00 |
| 02/12/08 | J. Naylor | Prepare class certification motion. | 9.00 | $ 450 | $ 4,050.00 |
| 02/13/08 | J. Naylor | Prepare class certification motion. | 6.60 | $ 450 | $ 2,970.00 |
| 02/14/08 | J. Naylor | Work on class certification motion. | 9.30 | $ 450 | $ 4,185.00 |
| 02/18/08 | J. Naylor | Work on class certification motion. | 5.70 | $ 450 | $ 2,565.00 |
| 02/19/08 | J. Naylor | Revise certification motion. | 6.20 | $ 450 | $ 2,790.00 |
| 02/20/08 | J. Naylor | Conference with L. LeClair regarding strategy. | 0.40 | $ 450 | $ 180.00 |
| 02/20/08 | J. Naylor | Work on certification motion. | 6.10 | $ 450 | $ 2,745.00 |
| 02/20/08 | J. Naylor | Review discovery responses. | 0.80 | $ 450 | $ 360.00 |
| 02/21/08 | J. Naylor | Finalize first draft of certification motion. | 7.60 | $ 450 | $ 3,420.00 |
| 02/25/08 | B. Charhon | Telephone conference with J. Adler regarding class certification motion; review and revise class certification motion | 0.50 | $ 400 | $ 200.00 |
| 02/26/08 | J. Naylor | Revise certification motion. | 0.60 | $ 450 | $ 270.00 |
| 02/27/08 | B. Charhon | Review damages analysis from P. Rowley; draft damages insert for class certification motion | 1.50 | $ 400 | $ 600.00 |
| 02/27/08 | J. Naylor | Review B. Charhon's revisions to brief. | 0.70 | $ 450 | $ 315.00 |
| 02/27/08 | J. Naylor | Research regarding conflict of law and revise certification motion regarding same. | 3.50 | $ 450 | $ 1,575.00 |
| 02/28/08 | L. LeClair | Work on class certification. | 2.00 | $ 700 | $ 1,400.00 |
| 02/28/08 | J. Naylor | Further revisions to certification moiton. | 5.70 | $ 450 | $ 2,565.00 |
| 02/29/08 | B. Charhon | Review D. Shapiro comments to class certification motion. | 0.50 | $ 400 | $ 200.00 |
| 02/29/08 | L. LeClair | Work on class certification issue and H. Adderly. | 3.30 | $ 700 | $ 2,310.00 |
| 02/29/08 | J. Naylor | Revisions to class certification brief. | 3.40 | $ 450 | $ 1,530.00 |
| 03/02/08 | J. Naylor | Revise certification brief. | 4.10 | $ 450 | $ 1,845.00 |
| 03/03/08 | B. Charhon | Review and revise class certification motion; conference call with team regarding class certification motion; prepare evidence for class certification motion. | 3.50 | $ 400 | $ 1,400.00 |
| 03/03/08 | L. LeClair | Review of draft motion; e-mail to team. | 2.50 | $ 700 | $ 1,750.00 |
| 03/03/08 | J. Naylor | Incorporate numerous revisions from team members. | 6.30 | $ 425 | $ 2,677.50 |
| 03/03/08 | J. Naylor | Work on class certification motion. | 2.60 | $ 450 | $ 1,170.00 |
| 03/04/08 | B. Charhon | Review and revise class certification motion. | 0.50 | $ 400 | $ 200.00 |

| Date | Name | Description | Hours | Rate | | Amount | |
|---|---|---|---|---|---|---|---|
| 03/04/08 | L. LeClair | Work on draft of motion for class certification; e-mails to team. | 4.80 | $ | 700 | $ | 3,360.00 |
| 03/05/08 | B. Charhon | Review and revise class certification motion; email same to L. LeClair and J. Adler; prepare evidence for class certification motion. | 4.30 | $ | 400 | $ | 1,720.00 |
| 03/05/08 | L. LeClair | Continue work on class certification; telephone conference with R. Katz; telephone conference with J. Naylor; work on draft. | 4.20 | $ | 700 | $ | 2,940.00 |
| 03/06/08 | L. LeClair | Work on class certification issues; review new draft. | 4.40 | $ | 700 | $ | 3,080.00 |
| 03/07/08 | J. Naylor | Review new draft of certification motion; ake revisions to same. | 4.90 | $ | 450 | $ | 2,205.00 |
| 03/09/08 | B. Charhon | Review Manatt's revision to class certification motion; revise motion for class certification | 2.50 | $ | 400 | $ | 1,000.00 |
| 03/09/08 | L. LeClair | Continue work on certification motion. | 3.20 | $ | 700 | $ | 2,240.00 |
| 03/10/08 | L. LeClair | Potential issues on class certification; review of draft. | 2.90 | $ | 700 | $ | 2,030.00 |
| 03/10/08 | J. Naylor | Additional revisions to same. | 1.80 | $ | 450 | | 810.00 |
| 03/11/08 | L. LeClair | Continue work on class certification. | 4.40 | $ | 700 | $ | 3,080.00 |
| 03/11/08 | J. Naylor | Review and revise draft of brief. | 0.40 | $ | 450 | $ | 180.00 |
| 03/12/08 | B. Charhon | Review and revise class certification motion; email revisions to L. Franco; telephone conference with J. Naylor regarding NLFPA-Players Inc. agreement. | 0.60 | $ | 400 | $ | 240.00 |
| 03/12/08 | L. LeClair | Continue work on class certification. | 2.90 | $ | 700 | $ | 2,030.00 |
| 03/13/08 | B. Charhon | Review revised draft of class certification motion. | 1.00 | $ | 400 | $ | 400.00 |
| 03/13/08 | L. LeClair | Continue work on class certification. | 1.80 | $ | 700 | $ | 1,260.00 |
| 03/13/08 | J. Naylor | Review drafts of brief and e-mails with co-counsel. | 1.50 | $ | 450 | $ | 675.00 |
| 03/14/08 | B. Charhon | Review final version of brief | 0.30 | $ | 400 | $ | 120.00 |
| 03/14/08 | L. LeClair | Finalize motion for class certification. | 3.20 | $ | 700 | $ | 2,240.00 |
| 03/14/08 | J. Naylor | Finalize certification brief. | 1.60 | $ | 450 | $ | 720.00 |
| 03/15/08 | L. LeClair | Review final filed class certification motion and materials. | 1.10 | $ | 700 | | 770.00 |
| | | | | | | | |
| Project Total: | 75% | | 221.40 | | | $ | 108,887.50 |
| Percentage Recoverable: | | | | | | $ | - |
| | | | | | | | |
| Hours Billed to Project No. 187 by Co-Counsel: | 132.50 | | | | | | |

| Project No. 188 | | Prepare J. Naylor Declaration in Support of Class Certification Motion (Filed March 14, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/04/08 | B. Charhon | Prepare declaration of J. Naylor in support of class certification motion | 3.80 | $    400 | $        1,520.00 |
| 03/05/08 | J. Naylor | Assist in drafting declarations to support certification brief. | 3.20 | $    450 | $        1,440.00 |
| 03/09/08 | B. Charhon | Review and revise declaration of J. Naylor. | 0.50 | $    400 | $           200.00 |
| 03/10/08 | B. Charhon | Review and revise declaration of J. Naylor; exchange emails with R. Hilbert regarding same. | 0.80 | $    400 | $           320.00 |
| 03/11/08 | B. Charhon | Review and revise declaration of J. Naylor | 0.50 | $    400 | $           200.00 |
| 03/11/08 | J. Naylor | Review and revise declarations for certification. | 2.60 | $    450 | $        1,170.00 |
| 03/12/08 | J. Naylor | Review J. Naylor declaration and numerous exhibits. | 3.20 | $    450 | $        1,440.00 |
| 03/13/08 | B. Charhon | Finalize declaration J. Naylor in support of class certification motion | 1.00 | $    400 | $           400.00 |
| 03/13/08 | J. Naylor | Continued review of J. Naylor declaration and exhibits. | 1.70 | $    450 | $           765.00 |
| 03/14/08 | J. Naylor | Finalize J. Naylor declaration. | 1.20 | $    450 | $           540.00 |
| | | | | | |
| Project Total: | | | 18.50 | | $        7,995.00 |
| Percentage Recoverable: | 75% | | | | $        5,996.25 |
| | | | | | |
| Hours Billed to Project No.188 by Co-Counsel: | 0.00 | | | | |

| Project No. 188(A) | | Prepare R. Katz  Declaration in Support of Class Certification Motion (Filed March 14, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/09/08 | B. Charhon | Draft declaration of R. Katz in support of class certification motion; incorporate cites to declaration of J. Naylor and R. Katz into class certification motion. | 3.50 | $    400 | $        1,400.00 |
| | | | | | |
| Project Total: | | | 3.50 | | $        1,400.00 |
| Percentage Recoverable: | 75% | | | | $        1,050.00 |
| | | | | | |
| Hours Billed to Project No.188(A) by Co-Counsel: | 5.50 | | | | |

| Project No. 189 | | Prepare L. LeClair Declaration in Support of Class Certification Motion (Filed March 14, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 03/08/08 | L. LeClair | Work on L. LeClair declaration and certification | 2.10 | $ | 700 | $ 1,470.00 |
| 03/10/08 | B. Charhon | Preparation of declaration of L. LeClair; circulate same to J. Adler and L. LeClair; incorporate comments of J. Adler | 1.70 | $ | 400 | $ 680.00 |
| 03/11/08 | B. Charhon | Review and revise declaration of L. LeClair | 0.50 | $ | 400 | $ 200.00 |
| 03/12/08 | L. LeClair | Review declaration. | 2.20 | $ | 700 | $ 1,540.00 |
| 03/13/08 | B. Charhon | Finalize declaration of L. LeClair a in support of class certification motion | 0.60 | $ | 400 | $ 240.00 |
| 03/14/08 | L. LeClair | Finalize declaration. | 2.30 | $ | 700 | $ 1,610.00 |
| 03/10/08 | J. Naylor | Review L. LeClair declaration. | 1.10 | $ | 450 | $ 495.00 |
| | | | | | | |
| Project Total: | | | 10.50 | | | $ 6,235.00 |
| Percentage Recoverable: | 75% | | | | | $ 4,676.25 |
| | | | | | | |
| Hours Billed to Project No.189 by Co-Counsel: | 0.00 | | | | | |

| Project No. 190 | | Prepare P. Rowley Declaration in Support of Class Certification Motion (Filed March 14, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| | | | | | | |
| Project Total: | | | - | | | $ - |
| Percentage Recoverable: | 75% | | | | | $ - |
| | | | | | | |
| Hours Billed to Project No.190 by Co-Counsel: | 11.80 | | | | | |

| Project No. 191 | | Prepare M. Miller Declaration in Support of Class Certification Motion (Filed March 14, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| | | | | | $          - |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 75% | | | | $          - |
| | | | | | |
| Hours Billed to Project No.191 by Co-Counsel: | 10.50 | | | | |

| Project No. 192 | | Prepare B. Parrish Declaration in Support of Class Certification Motion (Filed March 14, | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/12/08 | B. Charhon | Draft declaration of Bernie Parrish in support of class certification motion | 1.00 | $    400 | $       400.00 |
| | | | | | $          - |
| | | | | | $          - |
| | | | | | |
| Project Total: | | | 1.00 | | $       400.00 |
| Percentage Recoverable: | 75% | | | | $       300.00 |
| | | | | | |
| Hours Billed to Project No. 192 by Co-Counsel: | 0.00 | | | | |

| Project No. 193 | | Prepare Exhibits A -VV to Class Certification Motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/06/08 | J. Naylor | Review exhibits to certification motion. | 2.20 | $    450 | $    990.00 |
| 03/06/08 | B. Charhon | Prepare evidence for declaration of J. Naylor. | 1.00 | $    400 | $    400.00 |
| 03/10/08 | K. Sherrill | Prepare exhibits to J. Naylor declaration and edit | 6.00 | $    180 | $    1,080.00 |
| 03/10/08 | C. Alaniz | Assist K. Sherrill in preparation of exhibits in support of J. Naylor's declaration. | 5.50 | $    85 | $    467.50 |
| 03/11/08 | B. Charhon | Coordinate preparation of evidence for class certification motion | 3.50 | $    400 | $    1,400.00 |
| 03/11/08 | K. Sherrill | Prepare the exhibits for the declaration of J. Naylor and emails regarding same; emails to D. Wishon regarding depositions and exhibits | 6.40 | $    180 | $    1,152.00 |
| 03/11/08 | C. Alaniz | Continue to assist K. Sherrill in preparation of exhibits in support of J. Naylor's declaration. | 3.80 | $    85 | $    323.00 |
| 03/12/08 | B. Charhon | Continue preparation of evidence for class certification motion | 2.40 | $    400 | $    960.00 |
| 03/12/08 | K. Sherrill | Prepare exhibits to J. Naylor declaration and emails and phone calls regarding same. | 6.40 | $    180 | $    1,152.00 |
| 03/12/08 | C. Alaniz | Continue to assist K. Sherrill in preparation of exhibits in support of J. Naylor's declaration. | 5.00 | $    85 | $    425.00 |
| 03/13/08 | B. Charhon | Review exhibits to declaration of J. Naylor; multiple telephone conferences with J. Naylor regarding same; continue preparation of evidence for class certification motion; multiple telephone conferences with J. Naylor and R. Hilbert regarding NFL sponsorship agreement. | 3.20 | $    400 | $    1,280.00 |
| 03/13/08 | K. Sherrill | Edits and additions to the exhibits for the J. Naylor declaration and emails and telephone conferences regarding same. | 4.70 | $    180 | $    846.00 |
| | | | | | |
| Project Total: | | | 50.10 | | $    10,475.50 |
| Percentage Recoverable: | 75% | | | | $    7,856.63 |
| | | | | | |
| Hours Billed to Project No. 193  by Co-Counsel: | 1.80 | | | | |

| Project No. 194 | | Cite Check Class Certification Motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/04/08 | B. Charhon | Confirm depo cites in class certification motion; exchange emails with R. Hilbert regarding evidence for class certification motion; | 1.20 | $   400 | $   480.00 |
| 02/24/08 | B. Charhon | Review and revise class certification motion; cite check class certification motion. | 7.50 | $   400 | $   3,000.00 |
| 02/28/08 | B. Charhon | Review and revise class certification motion; cite check class certification motion ; email J. Adler regarding same; review and analyze deposition of J. Linzner in connection with same | 6.00 | $   400 | $   2,400.00 |
| 03/10/08 | B. Charhon | Cite check deposition cites in class certification motion | 2.00 | $   400 | $   800.00 |
| 03/12/08 | B. Charhon | Confirm quotes in class certification motion | 1.50 | $   400 | 600.00 |
| | | | | | |
| Project Total: | | | 18.20 | | $   7,280.00 |
| Percentage Recoverable: | 75% | | | | $   5,460.00 |
| | | | | | |
| Hours Billed to Project No. 194 by Co-Counsel: | 0.60 | | | | |

| Project No. 195 | | Coordinate Destruction of Inadvertently Produced Documents | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/04/08 | B. Charhon | Coordinate destruction of inadvertently produced documents. | 0.50 | $   400 | $   200.00 |
| 03/06/08 | K. Sherrill | Emails regarding snapped back NFLPA document. | 0.20 | $   180 | $   36.00 |
| | | | | | |
| Project Total: | | | 0.70 | | $   236.00 |
| Percentage Recoverable: | 100% | | | | $   236.00 |
| | | | | | |
| Hours Billed to Project No.195 by Co-Counsel: | 0.00 | | | | |

| Project No. 196 | | Prepare Motion to Enlarge Page Limit in Connection with Class Certification Motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/04/08 | J. Naylor | Draft motion to enlarge page limit. | 2.00 | $   450 | $        900.00 |
| 03/04/08 | J. Naylor | Correspond with opposing counsel regarding same. | 0.40 | $   450 | $        180.00 |
| | | | | | |
| Project Total: | | | 2.40 | | $     1,080.00 |
| Percentage Recoverable: | 100% | | | | $     1,080.00 |
| | | | | | |
| Hours Billed to Project No.196 by Co-Counsel: | 12.80 | | | | |

| Project No. 197 | | Meetings with Experts in Connection with Damages Related to Madden Game | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/20/08 | L. LeClair | Meeting with potential experts in Los Angeles. | 4.70 | $   700 | $     3,290.00 |
| | | | | | |
| Project Total: | | | 4.70 | | $     3,290.00 |
| Percentage Recoverable: | 100% | | | | $     3,290.00 |
| | | | | | |
| Hours Billed to Project No.197 by Co-Counsel: | 1.20 | | | | |

| Project No. 198 | | Prepare for Deposition of Bernard Parrish | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| | | | | | |
| | | | | | |
| Project Total: | | | - | | $           - |
| Percentage Recoverable: | 0% | | | | $           - |
| | | | | | |
| Hours Billed to Project No.198 by Co-Counsel: | 0.00 | | | | |

| Project No. 199 | | Review Topps' Document Production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/02/08 | L. LeClair | Work on document discovery. | 1.00 | $  700 | $       700.00 |
| 03/07/08 | B. Charhon | Exchange emails with K. Sherill regarding Topps production | 0.20 | $  400 | $        80.00 |
| 03/10/08 | J. Naylor | Telephone conference with K. Sherrill regarding Topps production. | 0.20 | $  450 | $        90.00 |
| 03/11/08 | L. LeClair | Continue work on discovery. | 1.70 | $  700 | $     1,190.00 |
| 03/17/08 | J. Naylor | Review documents for Topps deposition. | 3.80 | $  450 | $     1,710.00 |
| 03/18/08 | J. Naylor | Review documents for Topps deposition. | 4.80 | $  450 | $     2,160.00 |
| 03/19/08 | J. Naylor | Review documents for Topps deposition. | 6.70 | $  450 | $     3,015.00 |
| 03/20/08 | J. Naylor | Review documents for Topps deposition. | 4.30 | $  450 | $     1,935.00 |
| 03/26/08 | B. Charhon | Review and analyze Topps' production in preparation for deposition; review Defendants' production for documents mentioning Topps, W. Friss and A. Zucker. | 8.00 | $  400 | $     3,200.00 |
| 03/27/08 | B. Charhon | Review and analyze Topps' production in preparation for deposition. | 6.00 | $  400 | $     2,400.00 |
| | | | | | |
| Project Total: | | | 36.70 | | $    16,480.00 |
| Percentage Recoverable: | 100% | | | | $    16,480.00 |
| | | | | | |
| Hours Billed to Project No.199 by Co-Counsel: | 11.10 | | | | |

| Project No. 200 | | Prepare for Topps Deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/18/08 | K. Sherrill | Research Topps and Friss and prepare materials for review by J. Naylor regarding deposition preparation. | 0.90 | $  180 | $       162.00 |
| 03/18/08 | L. LeClair | Work on deposition for Topps and GLA depositions. | 3.80 | $  700 | $     2,660.00 |
| 03/19/08 | K. Sherrill | Assist J. Naylor with preparation for the Topps depositions | 3.20 | $  180 | $       576.00 |
| 03/20/08 | K. Sherrill | Preparation for Topps depositions | 0.90 | $  180 | $       162.00 |
| 03/27/08 | K. Sherrill | Assist J. Naylor with Topps deposition preparation. | 3.60 | $  180 | $       648.00 |
| 03/27/08 | L. LeClair | Prepare for Topps deposition. | 2.70 | $  700 | $     1,890.00 |
| 03/27/08 | J. Naylor | Coordinate Topps deposition outline and documents with B. Charhon. | 0.50 | $  450 | $       225.00 |
| 03/28/08 | B. Charhon | Continue preparation for Topps deposition including review of documents flagged by J. Naylor | 3.00 | $  400 | $     1,200.00 |
| 03/28/08 | L. LeClair | Prepare for Topps deposition. | 1.50 | $  700 | $     1,050.00 |
| 03/30/08 | B. Charhon | Continue preparation for Topps deposition | 1.50 | $  400 | $       600.00 |
| 03/31/08 | B. Charhon | Continue preparation for Topps deposition; call with M. Tajika regarding same; | 1.50 | $  400 | $       600.00 |

| Date | Time Keeper | Description | Hours | Rate | | Fee | |
|---|---|---|---|---|---|---|---|
| 03/31/08 | L. LeClair | Work on Topps deposition. | 0.70 | $ | 700 | $ | 490.00 |
| 04/01/08 | B. Charhon | Prepare notebook of documents for Topps deposition; exchange emails with M. Tajika regarding logistics for Topps deposition | 4.00 | $ | 400 | $ | 1,600.00 |
| 04/01/08 | K. Sherrill | Assist with the preparation for the Topps deposition and serve updated notices for same; update 30(b)(6) deposition notice. | 4.90 | $ | 180 | $ | 882.00 |
| 04/01/08 | L. LeClair | Prepare for Topps deposition. | 1.00 | $ | 700 | $ | 700.00 |
| 04/02/08 | B. Charhon | Draft outline for Topps deposition | 4.50 | $ | 400 | $ | 1,800.00 |
| 04/02/08 | J. Naylor | Review Topps deposition outline. | 0.80 | $ | 450 | $ | 360.00 |
| 04/03/08 | B. Charhon | Prepare for Topps deposition. | 6.50 | $ | 400 | $ | 2,600.00 |
| 04/03/08 | L. LeClair | Prepare for Topps deposition in New York. | 4.10 | $ | 700 | $ | 2,870.00 |
| 04/08/08 | K. Sherrill | Telephone call to court reporter regarding missing exhibits from the Topps 30 (b)(6) deposition and emails regarding same; telephone calls to the Manatt firm regarding the deposition. | 0.40 | $ | 180 | $ | 72.00 |
| 04/09/08 | B. Charhon | Prepare replacement exhibits from depositions of W. Friss and A. Zucker | 0.50 | $ | 400 | $ | 200.00 |
| 04/09/08 | K. Sherrill | Review missing exhibits with C. Alaniz | 0.30 | $ | 180 | $ | 54.00 |
| 04/09/08 | C. Alaniz | Review and organize Zucker deposition exhibits for B. Charhon's review. | 4.90 | $ | 85 | $ | 416.50 |
| 04/10/08 | C. Alaniz | Continue to review and organize Zucker deposition exhibits for B. Charhon's review; Prepare materials for court reporter's review, transmittal letters regarding same, and index of materials being sent. | 4.60 | $ | 85 | $ | 391.00 |
| | | | | | | | |
| Project Total: | | | 60.30 | | | $ | 22,208.50 |
| Percentage Recoverable: | 100% | | | | | $ | 22,208.50 |
| | | | | | | | |
| Hours Billed to Project No. 200 by Co-Counsel: | 2.50 | | | | | | |

| Project No. 201 | | Attend March 19th, 2008 Meetings with Experts | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 03/19/08 | L. LeClair | Meetings with experts. | 3.90 | $ | 700 | $ | 2,730.00 |
| | | | | | | | |
| Project Total: | | | 3.90 | | | $ | 2,730.00 |
| Percentage Recoverable: | 100% | | | | | $ | 2,730.00 |
| | | | | | | | |
| Hours Billed to Project No. 201 by Co-Counsel: | 39.10 | | | | | | |

| Project No. 202 | | Revise and Re-Serve Deposition Notices for W. Friss and Topps | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/31/08 | B. Charhon | Re-issue subpoenas to Topps | 0.50 | $ 400 | $ 200.00 |
| 03/31/08 | K. Sherrill | Revise and serve the W. Friss and Topps subpoena. | 1.10 | $ 180 | $ 198.00 |
| | | | | | |
| Project Total: | | | 1.60 | | $ 398.00 |
| Percentage Recoverable: | 100% | | | | $ 398.00 |
| | | | | | |
| Hours Billed to Project No.202 by Co-Counsel: | 0.00 | | | | |

| Project No. 203 | | Prepare Second Request for Production of Documents to Defendant Players, Inc. (Served March 14, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/07/08 | B. Charhon | Review emails from R. Hilbert regarding additional discovery requests | 0.10 | $ 400 | $ 40.00 |
| 03/13/08 | B. Charhon | Review draft requests for production | 0.50 | $ 400 | $ 200.00 |
| 03/10/08 | L. LeClair | Work on discovery issues. | 1.10 | $ 700 | $ 770.00 |
| 03/14/08 | L. LeClair | Finalize discovery. | 0.90 | $ 700 | $ 630.00 |
| | | | | | |
| Project Total: | | | 2.60 | | $ 1,640.00 |
| Percentage Recoverable: | 100% | | | | $ 1,640.00 |
| | | | | | |
| Hours Billed to Project No. 203 by Co-Counsel: | 4.40 | | | | |

| Project No. 204 | | Prepare Third Request for Production to NFLPA (Served March 14, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 204 by Co-Counsel: | 2.30 | | | | |

| Project No. 205 | | Prepare Response to Defendants Second Set of Interrogatories (Served March 17, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/14/08 | B. Charhon | Review defendants' second set of interrogatories | 0.40 | $   400 | $   160.00 |
| 02/29/08 | B. Charhon | Review and analyze defendants responses to plaintiffs interrogatories at request of J. Adler; email J. Adler regarding same | 1.00 | $   400 | $   400.00 |
| 03/12/08 | L. LeClair | Continue work on discovery. | 1.20 | $   700 | $   840.00 |
| 03/12/08 | B. Charhon | Draft objections and responses to Defendants' second set of interrogatories | 2.00 | $   400 | $   800.00 |
| 03/13/08 | L. LeClair | Continue work on discovery. | 2.10 | $   700 | $   1,470.00 |
| 03/14/08 | B. Charhon | Email L. LeClair and J. Naylor regarding damages interrogatories; review pleadings regarding unrelated litigation involving B. Parrish in connection with same; review letter from J. Kessler regarding H. Adderley deposition. | 0.90 | $   400 | $   360.00 |
| 03/17/08 | B. Charhon | Finalize responses to Defendants' damages interrogatories; prepare verification for interrogatories; exchange emails with R. Hilburt regarding same | 2.00 | $   400 | $   800.00 |
| | | | | | |
| Project Total: | | | 9.60 | | $   4,830.00 |
| Percentage Recoverable: | 75% | | | | $   3,622.50 |
| | | | | | |
| Hours Billed to Project No. 205 by Co-Counsel: | 0.00 | | | | |

| Project No. 206 | | Prepare Redacted Version of Class Certification Motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/13/08 | B. Charhon | Review proposed redactions to class certification motion | 0.70 | $   400 | $   280.00 |
| 03/14/08 | J. Naylor | Review motion for confidential materials. | 1.90 | $   450 | $   855.00 |
| 03/18/08 | L. LeClair | Review of motion. | 0.30 | $   700 | $   210.00 |
| | | | | | |
| Project Total: | | | 2.90 | | $   1,345.00 |
| Percentage Recoverable: | 75% | | | | $   1,008.75 |
| | | | | | |
| Hours Billed to Project No. 206 by Co-Counsel: | 8.50 | | | | |

| Project No. 207 | | Prepare for 30(b)(6) Deposition Regarding GLA | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/27/08 | B. Charhon | Prepare 30(b)(6) deposition notice regarding the drafting of the GLA | 1.00 | $   400 | $        400.00 |
| 02/27/08 | J. Naylor | Prepare deposition notice for 30(b)(6) of NFLPA. | 1.00 | $   450 | $        450.00 |
| 03/24/08 | L. LeClair | Review information regarding Manatt meeting; work on discovery related to GLAs. | 2.40 | $   700 | $     1,680.00 |
| 03/25/08 | B. Charhon | Exchange emails with J. Adler regarding GLA deposition notice; review Defendants interrogatory responses and GLA chart at request of J. Adler; telephone conference with J. Adler regarding same. | 0.70 | $   400 | $        280.00 |
| 03/25/08 | L. LeClair | Continue work on discovery regarding GLAs. | 2.10 | $   700 | $     1,470.00 |
| 03/31/08 | B. Charhon | Review correspondence from Defendants regarding GLA deposition. | 0.30 | $   400 | $        120.00 |
| 04/01/08 | B. Charhon | Exchange emails with J. Adler regarding compelling GLA deposition. | 0.50 | $   400 | $        200.00 |
| 04/07/08 | B. Charhon | Begin preparation for GLA deposition; telephone conference with J. Adler regarding same | 1.00 | $   400 | $        400.00 |
| 04/08/08 | B. Charhon | Review Defendants' production in preparation for GLA deposition; prepare notebook of documents for L. LeClair; multiple telephone conferences with J. Adler regarding same. | 6.50 | $   400 | $     2,600.00 |
| 04/08/08 | J. Naylor | Review of documents for 30(b)(6) deposition. | 6.20 | $   450 | $     2,790.00 |
| 04/09/08 | B. Charhon | Prepare for GLA deposition; review Defendants' production in preparation for deposition | 4.00 | $   400 | $     1,600.00 |
| 04/09/08 | B. Charhon | Emails and preparation for the GLA deposition. | 1.10 | $   400 | $        440.00 |
| | | | | | |
| Project Total: | | | 26.80 | | $   12,430.00 |
| Percentage Recoverable: | 100% | | | | $   12,430.00 |
| | | | | | |
| Hours Billed to Project No. 207 by Co-Counsel: | 17.00 | | | | |
| | | | | | |

| Project No. 208 | | Draft Motion to Compel 30(b)(6) Deposition Regarding GLA | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/26/08 | L. LeClair | Work on discovery disputes and GLA depositions. | 3.10 | $ 700 | $ 2,170.00 |
| 03/28/08 | B. Charhon | Draft motion to compel 30(b)(6) deposition regarding GLA; office conference with J. Naylor regarding same | 4.50 | $ 400 | $ 1,800.00 |
| 04/02/08 | J. Naylor | Prepare motion to compel. | 6.20 | $ 450 | $ 2,790.00 |
| Project Total: | | | 13.80 | | $ 6,760.00 |
| Percentage Recoverable: | 100% | | | | $ 6,760.00 |
| | | | | | |
| Hours Billed to Project No. 208 by Co-Counsel: | 0.00 | | | | |

| Project No. 209 | | Review and Analysis of Defendants Opposition to Motion for Class Certification  (Filed March 28, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/29/08 | J. Naylor | Review opponents brief and other filed | 2.90 | $ 450 | $ 1,305.00 |
| 03/29/08 | L. LeClair | Extensive review of class certification response; forward to J. Naylor; e-mails to team. | 5.10 | $ 700 | $ 3,570.00 |
| 03/29/08 | J. Naylor | Review opponents brief and other filed documents. | 2.90 | $ 450 | $ 1,305.00 |
| 03/30/08 | B. Charhon | Review and analyze Defendants' response to Plaintiffs' class certification brief; telephone conference with team regarding same | 2.00 | $ 400 | $ 800.00 |
| 03/30/08 | L. LeClair | Further review of class certification; conference call with team. | 3.10 | $ 700 | $ 2,170.00 |
| Project Total: | | | 16.00 | | $ 9,150.00 |
| Percentage Recoverable: | 75% | | | | $ 6,862.50 |
| | | | | | |
| Hours Billed to Project No. 209 by Co-Counsel: | 28.10 | | | | |

| Project No. 210 | | April 2008 Case Management | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 04/03/08 | L. LeClair | Numerous e-mails and telephone conferences. | 0.30 | $ | 700 | $ 210.00 |
| 04/09/08 | J. Naylor | Review e-mails from team members. | 0.40 | $ | 450 | $ 180.00 |
| 04/18/08 | L. LeClair | Work on discovery. | 0.80 | $ | 700 | $ 560.00 |
| 04/24/08 | L. LeClair | Work on discovery issues. | 2.10 | $ | 700 | $ 1,470.00 |
| 04/30/08 | L. LeClair | Work on trial planning; edit deposition list; review e-mails regarding discovery. | 3.10 | $ | 700 | $ 2,170.00 |
| | | | | | | |
| Project Total: | | | 6.70 | | | $ 4,590.00 |
| Percentage Recoverable: | 100% | | | | | $ 4,590.00 |
| | | | | | | |
| Hours Billed to Project No. 210 by Co-Counsel: | 25.10 | | | | | |

| Project No. 211 | | Review Opposition to Motion to Strike Declaration of Marvin Miller (Filed April 4, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 04/02/08 | B. Charhon | Review opposition to motion to strike declaration of M. Miller | 0.30 | $ | 400 | $ 120.00 |
| | | | | | | |
| Project Total: | | | 0.30 | | | $ 120.00 |
| Percentage Recoverable: | 75% | | | | | $ 90.00 |
| | | | | | | |
| Hours Billed to Project No. 211 by Co-Counsel: | 13.40 | | | | | |

| Project No. 212 | | Prepare Plaintiff's Reply in Support of Motion for Class Certification (Filed April 4, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/24/08 | J. Naylor | Research regarding reply brief to certification motion. | 2.10 | $ 450 | $ 945.00 |
| 03/26/08 | J. Naylor | Legal research regarding numerous legal issues in preparation for reply brief. | 8.00 | $ 450 | $ 3,600.00 |
| 03/27/08 | J. Naylor | Prepare reply brief. | 5.90 | $ 450 | $ 2,655.00 |
| 03/28/08 | J. Naylor | Research in preparation of reply brief. | 5.80 | $ 450 | $ 2,610.00 |
| 03/29/08 | J. Naylor | Prepare reply brief. | 9.30 | $ 450 | $ 4,185.00 |
| 03/30/08 | J. Naylor | Further draft of reply brief. | 4.80 | $ 450 | $ 2,160.00 |
| 03/31/08 | B. Charhon | Review and revise reply to defendants opposition to class certification; identify deposition testimony to incorporate into reply brief | 2.00 | $ 400 | $ 800.00 |
| 03/31/08 | L. LeClair | Work on reply regarding class certification; conference with J. Naylor. | 4.50 | $ 700 | $ 3,150.00 |
| 03/31/08 | J. Naylor | Further revisions to reply brief. | 8.90 | $ 450 | $ 4,005.00 |
| 04/01/08 | B. Charhon | Review emails regarding reply brief | 0.50 | $ 400 | $ 200.00 |
| 04/01/08 | J. Naylor | Work on reply brief. | 8.50 | $ 450 | $ 3,825.00 |
| 04/01/08 | L. LeClair | Work on class certification reply brief. | 3.20 | $ 700 | $ 2,240.00 |
| 04/02/08 | B. Charhon | Review and revise class certification reply brief | 1.50 | $ 400 | $ 600.00 |
| 04/02/08 | L. LeClair | Work on class certification reply brief. | 3.30 | $ 700 | $ 2,310.00 |
| 04/02/08 | J. Naylor | Work on reply brief. | 1.50 | $ 450 | $ 675.00 |
| 04/03/08 | L. LeClair | Work on class certification reply brief. | 1.80 | $ 700 | $ 1,260.00 |
| 04/03/08 | J. Naylor | Work on reply brief. | 10.80 | $ 450 | $ 4,860.00 |
| 04/04/08 | J. Naylor | Work on reply brief. | 6.10 | $ 450 | $ 2,745.00 |
| | | | | | |
| Project Total: | | | 88.50 | | $ 42,825.00 |
| Percentage Recoverable: | 75% | | | | $ 32,118.75 |
| | | | | | |
| Hours Billed to Project No. 212 by Co-Counsel: | 98.60 | | | | |

| Project No. 213 | | Prepare Declaration of Ronald Katz in Support of Motion for Class Certification (Filed April 4, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 75% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 213 by Co-Counsel: | 10.30 | | | | |

| Project No. 214 | | Attend Depositions of W. Friss and A. Zucker (April 4, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/04/08 | B. Charhon | Attend depositions of W. Friss and A. Zucker. | 7.50 | $    400 | $    3,000.00 |
| 04/04/08 | L. LeClair | Attend deposition of Topps (W. Friss and Zucker) in New York; e-mail to team regarding deposition. | 7.50 | $    700 | $    5,250.00 |
| | | | | | |
| Project Total: | | | 15.00 | | $    8,250.00 |
| Percentage Recoverable: | 100% | | | | $    8,250.00 |
| | | | | | |
| Hours Billed to Project No. 214 by Co-Counsel: | 0.00 | | | | |

| Project No. 215 | | Prepare Privilege Log | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/07/08 | B. Charhon | Review correspondence regarding privilege logs. | 0.20 | $    400 | $    80.00 |
| | | | | | |
| Project Total: | | | 0.20 | | $    80.00 |
| Percentage Recoverable: | 100% | | | | $    80.00 |
| | | | | | |
| Hours Billed to Project No. 215 by Co-Counsel: | 24.30 | | | | |

| Project No. 216 | | Review and Analysis of Defendants' Opposition to Motion for Class Certification | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $           - |
| Percentage Recoverable: | 75% | | | | $           - |
| | | | | | |
| Hours Billed to Project No. 216 by Co-Counsel: | 16.70 | | | | |

| Project No. 217 | | Review Topps' Production for Deficiencies | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/07/08 | B. Charhon | Review Topps' production for document deficiencies based on testimony from deposition; office conference with K. Sherrill regarding comparison of Topps' production to Defendants' production; exchange emails with L. LeClair regarding document issues; | 3.00 | $      400 | $      1,200.00 |
| | | | | | |
| Project Total: | | | 3.00 | | $      1,200.00 |
| Percentage Recoverable: | 100% | | | | $      1,200.00 |
| | | | | | |
| Hours Billed to Project No. 217 by Co-Counsel: | 1.60 | | | | |

| Project No. 218 | | Prepare for Deposition of J. Nahra | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/02/08 | K. Sherrill | Edit deposition notice. | 0.40 | $ 180 | $ 72.00 |
| 04/03/08 | K. Sherrill | Prepare deposition notice for J. Nahra for J. Naylor. | 0.70 | $ 180 | $ 126.00 |
| 04/07/08 | K. Sherrill | Assist J. Naylor with the preparation of deposition of J. Nahra | 2.90 | $ 180 | $ 522.00 |
| 04/07/08 | J. Naylor | Review of documents for 30(b)(6) deposition. | 11.20 | $ 450 | $ 5,040.00 |
| 04/07/08 | J. Naylor | Conferences with B. Charhon regarding same. | 0.90 | $ 450 | $ 405.00 |
| 04/08/08 | L. LeClair | Work on J. Nahra deposition. | 2.90 | $ 700 | $ 2,030.00 |
| 04/09/08 | L. LeClair | Prepare for J. Nahra deposition.. | 5.20 | $ 700 | $ 3,640.00 |
| 04/11/08 | K. Sherrill | Review pleading for materials to assist J. Naylor. | 0.40 | $ 180 | $ 72.00 |
| 04/11/08 | L. LeClair | Work on discovery issues regarding J. Nahra. | 1.10 | $ 700 | $ 770.00 |
| 04/14/08 | L. LeClair | Negotiate deposition date for J. Nahra. | 0.40 | $ 700 | $ 280.00 |
| 04/14/08 | L. LeClair | Prepare for J. Nahra deposition. | 2.60 | $ 700 | $ 1,820.00 |
| 04/15/08 | K. Sherrill | Preparation for the deposition of J. Nahra. | 1.40 | $ 180 | $ 252.00 |
| 04/15/08 | L. LeClair | Prepare for J. Nahra deposition. | 4.10 | $ 700 | $ 2,870.00 |
| | | | | | |
| Project Total: | | | 34.20 | | $ 17,899.00 |
| Percentage Recoverable: | 100% | | | | $ 17,899.00 |
| | | | | | |
| Hours Billed to Project No. 218 by Co-Counsel: | 1.10 | | | | |

| Project No. 219 | | Attend Deposition of J. Nahra (April 16, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/16/08 | L. LeClair | Attend deposition of J. Nahra in Washington DC. | 7.00 | $ 700 | $ 4,900.00 |
| | | | | | |
| Project Total: | | | 7.00 | | $ 4,900.00 |
| Percentage Recoverable: | 100% | | | | $ 4,900.00 |
| | | | | | |
| Hours Billed to Project No. 219 by Co-Counsel: | 0.80 | | | | |

| Project No. 219(A) | | Review Deposition Transcript of J. Nahra | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 04/17/08 | L. LeClair | Follow up to J. Nahra deposition; review of transcript. | 0.40 | $ | 700 | $ | 280.00 |
| 04/21/08 | J. Naylor | Review J. Nahra deposition. | 0.80 | $ | 450 | $ | 360.00 |
| 05/05/08 | B. Charhon | Review and analyze deposition transcript of J. Nahra | 1.50 | $ | 400 | 600.00 |
| | | | | | | |
| Project Total: | | | 2.70 | | | $ | 1,240.00 |
| Percentage Recoverable: | 100% | | | | | $ | 1,240.00 |
| | | | | | | |
| Hours Billed to Project No. 219 by Co-Counsel: | 0.00 | | | | | |

| Project No. 220 | | Preliminary Research Regarding Issues Likely to be Raised on Summary Judgment | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 04/09/08 | J. Naylor | Begin legal research regarding summary judgment. | 3.00 | $ | 450 | $ | 1,350.00 |
| 04/10/08 | J. Naylor | Legal research regarding third party beneficiary doctrine. | 5.20 | $ | 450 | $ | 2,340.00 |
| 04/11/08 | J. Naylor | Legal research regarding incidental beneficiary, contract, inter-production, internet. | 4.70 | $ | 450 | $ | 2,115.00 |
| 04/14/08 | J. Naylor | Legal research regarding third party beneficiary. | 4.80 | $ | 450 | $ | 2,160.00 |
| 04/14/08 | J. Naylor | Legal research regarding principal/agent claims in preparation for motion for summary judgment. | 2.50 | $ | 450 | $ | 1,125.00 |
| 04/15/08 | J. Naylor | Further research regarding summary judgment. | 1.50 | $ | 450 | $ | 675.00 |
| 04/17/08 | J. Naylor | Continue research regarding contract construction for summary judgment. | 5.20 | $ | 450 | $ | 2,340.00 |
| 04/18/08 | J. Naylor | Continue research regarding summary judgment. | 3.00 | $ | 450 | $ | 1,350.00 |
| 04/21/08 | J. Naylor | Review principal agent relationship regarding licenses for summary judgment. | 3.40 | $ | 450 | $ | 1,530.00 |
| 05/29/08 | J. Naylor | Telephone conference with other counsel regarding summary judgment. | 0.30 | $ | 450 | $ | 135.00 |
| 06/01/08 | J. Naylor | E-mails with co-counsel regarding summary judgment. | 0.80 | $ | 450 | $ | 360.00 |
| | | | | | | |
| Project Total: | | | 34.40 | | | $ | 15,480.00 |
| Percentage Recoverable: | 100% | | | | | $ | 15,480.00 |
| | | | | | | |
| Hours Billed to Project No. 220 by Co-Counsel: | 0.00 | | | | | |

| Project No. 221 | | Prepare for Class Certification Hearing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/07/08 | L. LeClair | Prepare outline and work on class certification. | 2.60 | $    700 | $     1,820.00 |
| 04/08/08 | L. LeClair | Prepare for class certification hearing. | 1.40 | $    700 | $        980.00 |
| 04/09/08 | K. Sherrill | Emails regarding case law with J. Naylor | 0.20 | $    180 | $          36.00 |
| 04/11/08 | C. Alaniz | Research and organize cases cited in Motion to Certify, Motion in Opposition and Reply Brief for J. Naylor's review. | 7.20 | $      85 | $        612.00 |
| 04/11/08 | L. LeClair | Work on class certification. | 2.60 | $    700 | $     1,820.00 |
| 04/14/08 | L. LeClair | E-mails regarding class certification hearing. | 0.20 | $    700 | $        140.00 |
| 04/15/08 | C. Alaniz | Research and organize cases cited in Motion to Certify, Motion in Opposition and Reply Brief for J. Naylor's review. | 4.10 | $      85 | $        348.50 |
| 04/17/08 | L. LeClair | Work on class certification. | 2.90 | $    700 | $     2,030.00 |
| 04/18/08 | L. LeClair | Work on class certification. | 1.50 | $    700 | $     1,050.00 |
| 04/20/08 | L. LeClair | Work on class certification. | 5.10 | $    700 | $     3,570.00 |
| 04/21/08 | L. LeClair | Prepare for class certification hearing. | 2.90 | $    700 | $     2,030.00 |
| 04/22/08 | L. LeClair | Prepare for class certification hearing. | 4.20 | $    700 | $     2,940.00 |
| 04/23/08 | L. LeClair | Meeting with R. Katz; prepare for class certification hearing. | 7.40 | $    700 | $     5,180.00 |
| 04/24/08 | L. LeClair | Conference with R. Katz in preparaton for class certification hearing. | 4.50 | $    700 | $     3,150.00 |
| 04/16/08 | J. Naylor | Review cases in preparation for certification hearing. | 3.70 | $    450 | $     1,665.00 |
| 04/23/08 | J. Naylor | Legal research for L. LeClair's presentation at certification hearing. | 1.40 | $    450 | $        630.00 |
| 04/23/08 | J. Naylor | Conference with L. LeClair regarding same. | 0.30 | $    450 | $        135.00 |
| 04/23/08 | J. Naylor | Forward evidence regarding same. | 0.40 | $    450 | $        180.00 |
| | | | | | |
| Project Total: | | | 52.60 | | $   28,316.50 |
| Percentage Recoverable: | 75% | | | | $   21,237.38 |
| | | | | | |
| Hours Billed to Project No. 221 by Co-Counsel: | 34.30 | | | | |

| Project No. 222 | | Attend Class Certification Hearing (Date) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 04/24/08 | L. LeClair | Attend class certification hearing in California. | 2.50 | $ | 700 | $ 1,750.00 |
| 05/07/08 | B. Charhon | Review transcript from class certification hearing | 0.50 | $ | 400 | $ 200.00 |
| | | | | | | |
| Project Total: | | | 3.00 | | | $ 1,950.00 |
| Percentage Recoverable: | 75% | | | | | $ 1,462.50 |
| | | | | | | |
| Hours Billed to Project No. 222 by Co-Counsel: | 17.20 | | | | | |

| Project No. 223 | | Prepare Third Set of Requests for Admissions to NFLPA (Served April 23. 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 04/18/08 | J. Naylor | Create new discovery requests. | 0.50 | $ | 450 | $ 225.00 |
| | | | | | | |
| Project Total: | | | 0.50 | | | $ 225.00 |
| Percentage Recoverable: | 100% | | | | | $ 225.00 |
| | | | | | | |
| Hours Billed to Project No. 223 by Co-Counsel: | 0.00 | | | | | |

| Project No. 224 | | Prepare Third Set of Requests for Admissions to Players, Inc. (Served April 23, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| Project Total: | | | - | | | $ - |
| Percentage Recoverable: | 100% | | | | | $ - |
| | | | | | | |
| Hours Billed to Project No. 224 by Co-Counsel: | 0.00 | | | | | |

| Project No. 225 | | Prepare Supplemental Requests for Production to Defendants (Served April 23, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 100% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 225 by Co-Counsel: | 3.70 | | | | |

| Project No. 226 | | Prepare Plaintiffs' Disclosure of Issues on Which They Will Offer Expert Testimony (April 25, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 100% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 226 by Co-Counsel: | 6.30 | | | | |

| Project No. 227 | | Review and Analysis of Certification Order (Issued April 29, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/29/08 | L. LeClair | Review order from Judge Alsup certifying class; plan further case strategy and actions. | 2.80 | $   700 | $     1,960.00 |
| | | | | | |
| Project Total: | | | 2.80 | | $     1,960.00 |
| Percentage Recoverable: | 75% | | | | $     1,470.00 |
| | | | | | |
| Hours Billed to Project No. 227 by Co-Counsel: | 32.30 | | | | |

| Project No. 228 | | May 2008 Case Management and Miscellaneous | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/01/08 | L. LeClair | Review of outstanding tasks; plan trial planning meeting. | 2.10 | $ 700 | $ 1,470.00 |
| 05/01/08 | L. LeClair | E-mail to Manatt team regarding case and meeting. | 0.10 | $ 700 | $ 70.00 |
| 05/02/08 | B. Charhon | Review standing order on pre-trial issues. | 0.50 | $ 400 | $ 200.00 |
| 05/02/08 | L. LeClair | Conference with J. Naylor regarding issues and planning; conference with B. Charhon regarding witness Haltom and proposed contact. | 1.50 | $ 700 | $ 1,050.00 |
| 05/05/08 | K. Sherrill | Review discovery issues and emails with J.Naylor and R. Hilbert regarding same ; meeting with G. Ryland regarding same. | 1.60 | $ 180 | $ 288.00 |
| 05/06/08 | K. Sherrill | Emails and telephone conference regarding discovery issues. | 0.40 | $ 180 | $ 72.00 |
| 05/16/08 | L. LeClair | Meeting with R. Katz, L. Franco, N. Cohen, and R. Hilbert regarding deposition strategy and S. Saxon and potential trial witnesses. | 1.50 | $ 700 | $ 1,050.00 |
| 05/18/08 | L. LeClair | Review of outstanding tasks; plan trial planning meeting. | 0.80 | $ 700 | $ 560.00 |
| 05/22/08 | K. Sherrill | Emails regarding deposition database and review of depositions | 0.20 | $ 180 | $ 36.00 |
| 05/22/08 | C. Alaniz | Load witness deposition transcripts of D. Allen, P. Allen, Eyrich, Parrish, Linzner, Adderley, Skall, Upshaw, Friss, Nahra, and Zucker to database for team's review. | 0.90 | $ 85 | $ 76.50 |
| 05/27/08 | L. LeClair | Continue review of discovery and expert issues; plan for trial. | 2.70 | $ 700 | $ 1,890.00 |
| 05/29/08 | L. LeClair | Telephone conference with B. Charhon. | 0.10 | $ 700 | $ 70.00 |
| 05/30/08 | L. LeClair | Numerous e-mails to R. Katz and Manatt. | 1.20 | $ 700 | $ 840.00 |
| 05/09/08 | J. Naylor | Review and respond to numerous co-counsel e-mails. | 0.50 | $ 450 | $ 225.00 |
| 05/20/08 | J. Naylor | E-mails with K. Sherrill regarding various matters. | 0.10 | $ 450 | $ 45.00 |
| | | | | | |
| Project Total: | | | 14.20 | | $ 7,942.50 |
| Percentage Recoverable: | 100% | | | | $ 7,942.50 |
| | | | | | |
| Hours Billed to Project No. 228 by Co-Counsel: | 48.30 | | | | |

| Project No. 229 | | Review of Defendants' Supplemental Production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/15/08 | J. Naylor | Review supplemental document production. | 1.30 | $ 450 | $ 585.00 |
| 05/19/08 | K. Sherrill | Review new productions from defendants and emails regarding missing documents. | 0.90 | $ 180 | $ 162.00 |
| | | | | | |
| Project Total: | | | 2.20 | | $ 747.00 |
| Percentage Recoverable: | 100% | | | | $ 747.00 |
| | | | | | |
| Hours Billed to Project No. 229 by Co-Counsel: | 10.50 | | | | |

| Project No. 230 | | Prepare for May 6, 2008 Team Strategy Meeting in California | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/06/08 | J. Naylor | Prepare for meeting with co-counsel. | 4.20 | $ 450 | $ 1,890.00 |
| 05/02/08 | L. LeClair | Prepare for meeting in California. | 1.50 | $ 700 | $ 1,050.00 |
| 05/05/08 | B. Charhon | Prepare for team status meeting | 3.00 | $ 400 | $ 1,200.00 |
| 05/05/08 | L. LeClair | Prepare for  meeting in Palo Alto regarding trial planning and strategy. | 3.10 | $ 700 | $ 2,170.00 |
| | | | | | |
| Project Total: | | | 11.80 | | $ 6,310.00 |
| Percentage Recoverable: | 100% | | | | $ 6,310.00 |
| | | | | | |
| Hours Billed to Project No. 230 by Co-Counsel: | 6.20 | | | | |

| Project No. 231 | | Attend May 6, 2008 Team Meeting in California to Discuss Case Strategy, Trial Plan and Expert Discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/06/08 | B. Charhon | Team meeting in San Jose regarding case strategy and upcoming deliverables. | 7.20 | $ 400 | $ 2,880.00 |
| 05/06/08 | L. LeClair | Attend meeting in Palo Alto with entire team to plan experts and trial. | 7.20 | $ 700 | $ 5,040.00 |
| 05/06/08 | J. Naylor | Meeting with co-counsel regarding trial and pretrial strategy. | 7.50 | $ 450 | $ 3,375.00 |
| | | | | | |
| Project Total: | | | 21.90 | | $ 11,295.00 |
| Percentage Recoverable: | 100% | | | | $ 11,295.00 |
| | | | | | |
| Hours Billed to Project No. 231 by Co-Counsel: | 21.50 | | | | |

| Project No. 232 | | Prepare Response to Defendants' Third Set of Requests for Production (May 15, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/16/08 | J. Naylor | Review new discovery requests. | 0.70 | $ 450 | $ 315.00 |
| 05/01/08 | L. LeClair | Work on responses to discovery. | 1.20 | $ 700 | $ 840.00 |
| 05/15/08 | J. Naylor | Review and revise further discovery responses. | 1.50 | $ 450 | $ 675.00 |
| | | | | | |
| Project Total: | | | 3.40 | | $ 1,830.00 |
| Percentage Recoverable: | 100% | | | | $ 1,830.00 |
| | | | | | |
| Hours Billed to Project No. 232 by Co-Counsel: | 7.60 | | | | |

| Project No. 233 | | Prepare of Proof Outline | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/06/08 | B. Charhon | Begin preparation of proof outline | 2.00 | $  400 | $  800.00 |
| 05/07/08 | B. Charhon | Continue preparation of proof outline | 3.80 | $  400 | $  1,520.00 |
| 05/08/08 | B. Charhon | Continue preparation of proof outline; review depositions of D. Allen and G. Upshaw in connection with same | 7.10 | $  400 | $  2,840.00 |
| 05/09/08 | B. Charhon | Continue preparation of proof outline. | 7.00 | $  400 | $  2,800.00 |
| 05/11/08 | B. Charhon | Continue preparation of proof outline; review and analyze deposition of J. Linzner in connection with same. | 6.00 | $  400 | $  2,400.00 |
| 05/12/08 | B. Charhon | Continue preparation of proof outline; review deposition of J. Linzner and G. Eyrich in connection with same. | 8.00 | $  400 | $  3,200.00 |
| 05/12/08 | J. Naylor | Review draft proof outline. | 1.80 | $  450 | $  810.00 |
| 05/13/08 | B. Charhon | Continue preparation of proof outline. | 1.50 | $  400 | $  600.00 |
| 05/13/08 | C. Alaniz | Review and prepare deposition exhibits of J. Linzer  and G. Eyrich for B. Charhon's review. | 0.50 | $  85 | $  42.50 |
| 05/14/08 | C. Alaniz | Compare and revise Licensing spreadsheet with Parrish database for B. Charhon's review. | 0.50 | $  85 | $  42.50 |
| 05/15/08 | B. Charhon | Continue preparation of proof outline. | 6.50 | $  400 | $  2,600.00 |
| 05/16/08 | B. Charhon | Continue preparation of proof outline. | 6.00 | $  400 | $  2,400.00 |
| 05/19/08 | B. Charhon | Continue preparation of proof outline; incorporate testimony of W. Friss and A. Zucker into proof outline. | 4.00 | $  400 | $  1,600.00 |
| 05/20/08 | B. Charhon | Continue preparation of proof outline. | 6.00 | $  400 | $  2,400.00 |
| 05/21/08 | B. Charhon | Continue preparation of proof outline; circulate same to team. | 11.50 | $  400 | $  4,600.00 |
| 05/21/08 | J. Naylor | Review proof outline. | 1.80 | $  450 | $  810.00 |
| 05/27/08 | B. Charhon | Incorporate expert reports into proof outline; review and incorporate deposition of R. Berthelson into proof outline | 6.60 | $  400 | $  2,640.00 |
| 05/28/08 | B. Charhon | Continue preparation of proof outline. | 6.70 | $  400 | $  2,680.00 |
| 05/29/08 | B. Charhon | Continue preparation of proof outline. | 3.20 | $  400 | $  1,280.00 |
| 05/30/08 | B. Charhon | Continue preparation of proof outline. | 3.70 | $  400 | $  1,480.00 |
| 06/02/08 | B. Charhon | Continue preparation of proof outline. | 5.70 | $  400 | $  2,280.00 |
| 06/04/08 | B. Charhon | Continue preparation of proof outline. | 3.50 | $  400 | $  1,400.00 |
| 06/05/08 | B. Charhon | Finalize proof outline and circulate same to team. | 6.50 | $  400 | $  2,600.00 |
| 06/12/08 | B. Charhon | Review and revise proof outline. | 0.30 | $  400 | $  120.00 |
| 06/17/08 | L. LeClair | Review of proof outline. | 1.40 | $  700 | $  980.00 |
| 07/14/08 | J. Naylor | Review trial plan. | 1.10 | $  450 | $  495.00 |
| 07/21/08 | B. Charhon | Review and revise proof outline. | 2.00 | $  400 | $  800.00 |
| 07/23/08 | A. Garza | Prepare exhibits that go with proof outline. | 0.50 | $  375 | $  187.50 |
| 08/05/08 | J. Naylor | Review proof outline and pertinant documents. | 5.80 | $  450 | $  2,610.00 |

| 08/08/08 | J. Naylor | Review proof outline. | 1.50 | $ 450 | $ 675.00 |
|---|---|---|---|---|---|
| 08/25/08 | B. Charhon | Begin preparing revised proof outline at request of C. Hummell. | 2.50 | $ 400 | $ 1,000.00 |
| 08/26/08 | B. Charhon | Prepare new proof outline based on C. Hummel's trial outline. | 5.00 | $ 400 | $ 2,000.00 |
| 08/29/08 | L. LeClair | Work on proof outline and trial evidence issues. | 5.40 | $ 700 | $ 3,780.00 |
| 09/03/08 | B. Charhon | Exchange emails with C. Hummel regarding proof outline. | 0.10 | $ 400 | $ 40.00 |
| 09/16/08 | B. Charhon | review and revise proof outline in preparation for New York trial strategy meeting. | 3.00 | $ 400 | $ 1,200.00 |
| | | | | | |
| Project Total: | | | 138.50 | | $ 57,712.50 |
| Percentage Recoverable: | 100% | | | | $ 57,712.50 |
| | | | | | |
| Hours Billed to Project No. 233 by Co-Counsel: | 6.50 | | | | |

| Project No. 234 | | Interview Sports Marketing Expert | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/07/08 | L. LeClair | Meeting with sports marketing experts in Los Angeles. | 3.70 | $ 700 | $ 2,590.00 |
| | | | | | |
| Project Total: | | | 3.70 | | $ 2,590.00 |
| Percentage Recoverable: | 100% | | | | $ 2,590.00 |
| | | | | | |
| Hours Billed to Project No. 234 by Co-Counsel: | 1.00 | | | | |

| Project No. 235 | | Prepare Class Notice | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/08/08 | B. Charhon | Review draft of class notice | 0.20 | $ 400 | $ 80.00 |
| 05/08/08 | L. LeClair | Review class notice and send to Manatt team. | 0.40 | $ 700 | $ 280.00 |
| 05/08/08 | J. Naylor | Legal research regarding class notice. | 2.80 | $ 450 | $ 1,260.00 |
| 05/08/08 | J. Naylor | Draft proposed form of class notice. | 1.70 | $ 450 | $ 765.00 |
| 05/09/08 | L. LeClair | Work on class notice. | 2.90 | $ 700 | $ 2,030.00 |
| 05/09/08 | J. Naylor | Revise draft class notice. | 1.00 | $ 450 | $ 450.00 |
| 05/09/08 | J. Naylor | Create submission to court for dissemination plan. | 5.40 | $ 450 | $ 2,430.00 |
| 05/13/08 | J. Naylor | Review defendants revisions to class notice. | 0.20 | $ 450 | $ 90.00 |
| 05/13/08 | J. Naylor | E-mails with team members regarding same and dissemination plan. | 0.50 | $ 450 | $ 225.00 |
| 05/13/08 | J. Naylor | Prepare joint submission and order. | 1.80 | $ 450 | $ 810.00 |
| 05/14/08 | B. Charhon | Review emails regarding class certification notice | 0.20 | $ 400 | $ 80.00 |
| 05/14/08 | J. Naylor | Correspond with opposing counsel regarding notice, joint submission, and dissemination plan. | 0.80 | $ 450 | $ 360.00 |
| 05/14/08 | J. Naylor | Revise joint submission. | 2.40 | $ 450 | $ 1,080.00 |
| 05/19/08 | L. LeClair | Work on class notice issues. | 2.70 | $ 700 | $ 1,890.00 |
| 05/20/08 | L. LeClair | Work on class notice, and meet and confers. | 0.40 | $ 700 | $ 280.00 |
| 05/20/08 | J. Naylor | Redraft class notice and joint submission. | 0.40 | $ 450 | $ 180.00 |
| 05/20/08 | J. Naylor | Communicate with co-counsel and other counsel regarding same. | 0.20 | $ 450 | $ 90.00 |
| 05/29/08 | J. Naylor | Review defendants class notice link. | 0.20 | $ 450 | $ 90.00 |
| 06/03/08 | J. Naylor | Redraft class notice. | 0.30 | $ 450 | $ 135.00 |
| 06/05/08 | J. Naylor | Revise stipulation and class notice. | 0.30 | $ 450 | $ 135.00 |
| 06/06/08 | J. Naylor | E-mails with opposing counsel regarding stipulation and class notice. | 0.80 | $ 450 | $ 360.00 |
| 06/13/08 | J. Naylor | Correspondence with D. Greenspan regarding class notice. | 0.30 | $ 450 | $ 135.00 |
| 06/17/08 | B. Charhon | Review and revise class notice; exchange emails with opposing counsel regarding same. | 0.40 | $ 400 | $ 160.00 |
| 08/08/08 | B. Charhon | Exchange emails with R. Katz regarding class notice | 0.20 | $ 400 | $ 80.00 |
| 08/11/08 | B. Charhon | Exchange emails with J. Hannah regarding class notice | 0.20 | $ 400 | $ 80.00 |
| | | | | | |
| Project Total: | | | 26.70 | | $ 13,555.00 |
| Percentage Recoverable: | 100% | | | | $ 13,555.00 |
| | | | | | |
| Hours Billed to Project No. 235 by Co-Counsel: | 14.70 | | | | |

| Project No. 236 | | Retain Class Administer and Correspond with Class Administrator | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/18/08 | L. LeClair | E-mail to class administrator regarding notice and related issues on class certification. | 0.10 | $   700 | $        70.00 |
| 05/22/08 | J. Naylor | Review court's order. | 0.20 | $   450 | $        90.00 |
| 05/29/08 | L. LeClair | Work on issues regarding class notice and appeal. | 1.40 | $   700 | $      980.00 |
| 06/09/08 | B. Charhon | Exchange emails with class administrator regarding same. | 0.30 | $   400 | $      120.00 |
| 06/10/08 | B. Charhon | Exchange emails with class administrator. | 0.30 | $   400 | $      120.00 |
| 06/13/08 | B. Charhon | Email class administrator regarding spreadsheet of addresses. | 0.20 | $   400 | $        80.00 |
| 06/17/08 | B. Charhon | Exchange emails with class administrator regarding class notice. | 0.20 | $   400 | $        80.00 |
| 06/20/08 | B. Charhon | Exchange emails with class administrator regarding class notice. | 0.20 | $   400 | $        80.00 |
| 07/02/08 | B. Charhon | Telephone conference with class administrator regarding status of class mailing; email team regarding same. | 0.50 | $   400 | $      200.00 |
| 07/21/08 | B. Charhon | Exchange emails with class administrator; exchange emails with L. LeClair regarding same. | 0.30 | $   400 | $      120.00 |
| 07/22/08 | B. Charhon | Multiple telephone calls with class administrator regarding status of mailing; exchange emails with class administrator regarding same. | 0.50 | $   400 | $      200.00 |
| 08/22/08 | B. Charhon | Exchange emails with class administrator. | 0.20 | $   400 | $        80.00 |
| 09/09/08 | B. Charhon | Exchange emails with class administrator regarding opt-outs. | 0.20 | $   400 | $        80.00 |
| 09/10/08 | B. Charhon | Exchange emails with J. Naylor and administrator regarding opt-outs. | 0.30 | $   400 | $      120.00 |
| | | | | | |
| Project Total: | | | 4.90 | | $     2,420.00 |
| Percentage Recoverable: | 100% | | | | $     2,420.00 |
| | | | | | |
| Hours Billed to Project No. 236 by Co-Counsel: | 0.00 | | | | |

| Project No. 237 | | Work with Counsel for Defendants Regarding Preparation of Class List | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 05/21/08 | J. Naylor | Telephone conference with opposing counsel regarding class notice and list of addresses. | 0.90 | $ | 450 | $ | 405.00 |
| 05/21/08 | J. Naylor | Discuss with team members regarding same and strategy. | 0.50 | $ | 450 | $ | 225.00 |
| 05/21/08 | J. Naylor | Arrange conference call with co-counsel. | 0.40 | $ | 450 | $ | 180.00 |
| 05/22/08 | J. Naylor | E-mail with opposing counsel regarding players' addresses. | 0.40 | $ | 450 | $ | 180.00 |
| 05/22/08 | J. Naylor | Coordinate player list with master list of GLAs with K. Sherrill. | 1.30 | $ | 450 | $ | 585.00 |
| 05/23/08 | J. Naylor | Meet with K. Sherrill regarding retired players list. | 0.40 | $ | 450 | $ | 180.00 |
| 05/30/08 | J. Naylor | Coordinate notice list with B. Charhon. | 0.60 | $ | 450 | $ | 270.00 |
| 06/03/08 | J. Naylor | Telephone conference with D. Greenspan regarding summary judgment and regarding class notices. | 0.50 | $ | 450 | $ | 225.00 |
| 06/03/08 | J. Naylor | Prepare letter regarding same. | 0.50 | $ | 450 | $ | 225.00 |
| 06/03/08 | J. Naylor | Draft stipulation and proposed order. | 2.10 | $ | 450 | $ | 945.00 |
| 06/03/08 | J. Naylor | Coordinate players addresses with opposing counsel and with K. Sherrill. | 0.80 | $ | 450 | $ | 360.00 |
| | | | | | | | |
| Project Total: | | | 8.40 | | | $ | 3,780.00 |
| Percentage Recoverable: | 100% | | | | | $ | 3,780.00 |
| | | | | | | | |
| Hours Billed to Project No. 237 by Co-Counsel: | 0.00 | | | | | | |

| Project No. 238 | | Prepare Class List | Hours | Rate | | Fee | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 05/22/08 | K. Sherrill | Emails regarding GLAs and class notices ; review chart of player list and GLAs; | 1.20 | $ | 180 | $ | 216.00 |
| 05/23/08 | B. Sanders | Create, review and edit list of class members. | 5.80 | $ | 85 | $ | 493.00 |
| 05/27/08 | K. Sherrill | Edit and update class list. | 4.80 | $ | 180 | $ | 864.00 |
| 05/27/08 | B. Sanders | Create, review and edit list of class members. | 6.90 | $ | 85 | $ | 586.50 |
| 06/02/08 | B. Sanders | Create, review and edit list of class members. | 7.30 | $ | 85 | $ | 620.50 |
| 06/03/08 | B. Sanders | Create, review and edit list of class members. | 7.20 | $ | 85 | $ | 612.00 |
| 06/04/08 | B. Sanders | Create, review and edit list of class members. | 6.50 | $ | 85 | $ | 552.50 |
| 06/05/08 | K. Sherrill | Telephone conference with B. Charhon regarding review of GLAs;  meeting with B. Sanders and B. Charhon regarding same; review of GLAs | 7.20 | $ | 180 | $ | 1,296.00 |
| 06/05/08 | B. Sanders | Create, review and edit list of class members. | 8.80 | $ | 85 | $ | 748.00 |
| 06/06/08 | K. Sherrill | Review and edit class chart regarding type and date of GLA. | 5.40 | $ | 180 | $ | 972.00 |
| 06/06/08 | B. Sanders | Create, review and edit list of class members. | 7.10 | $ | 85 | $ | 603.50 |
| 06/12/08 | K. Sherrill | Edit and revise list for class notification | 3.10 | $ | 180 | $ | 558.00 |
| 10/06/08 | B. Charhon | Coordinate preparation of list of class members | 1.50 | $ | 400 | $ | 600.00 |
| 10/07/08 | B. Charhon | Coordinate preparation of list of class members | 0.50 | $ | 400 | $ | 200.00 |
| | | | | | | | |
| Project Total: | | | 73.30 | | | $ | 8,922.00 |
| Percentage Recoverable: | 100% | | | | | $ | 8,922.00 |
| | | | | | | | |
| Hours Billed to Project No. 238 by Co-Counsel: | 1.50 | | | | | | |

| Project No. 239 | | Meet and Confer with Defendants' Counsel Regarding Discovery Disputes | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 05/29/08 | L. LeClair | Extensive work on pending discovery disputes. | 2.70 | $ | 700 | $ | 1,890.00 |
| 05/30/08 | L. LeClair | Continue work on meet and confers regarding discovery disputes. | 1.70 | $ | 700 | $ | 1,190.00 |
| 06/02/08 | J. Naylor | E-mail to opposing counsel regarding summary judgment. | 0.40 | $ | 450 | $ | 180.00 |
| | | | | | | | |
| Project Total: | | | 4.80 | | | $ | 3,260.00 |
| Percentage Recoverable: | 100% | | | | | $ | 3,260.00 |
| | | | | | | | |
| Hours Billed to Project No. 239 by Co-Counsel: | 4.30 | | | | | | |

| Project No. 240 | | Prepare for Deposition of R. Berthelsen | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/09/08 | L. LeClair | Prepare for R. Berthelsen deposition, including arrangements to take deposition in DC. | 1.40 | $ 700 | $ 980.00 |
| 05/10/08 | L. LeClair | Review of R. Berthelsen documents. | 2.90 | $ 700 | $ 2,030.00 |
| 05/11/08 | L. LeClair | Continue review of R. Berthelsen documents and prepare for deposition. | 3.10 | $ 700 | $ 2,170.00 |
| 05/12/08 | K. Sherrill | Assist L. LeClair with preparation for the deposition of R. Berthelsen; prepare deposition notice regarding same; telephone conference with court reporter for the R. Berthelsen deposition. | 3.60 | $ 180 | $ 648.00 |
| 05/12/08 | L. LeClair | Prepare for R. Berthelsen deposition. | 4.20 | $ 700 | $ 2,940.00 |
| | | | | | |
| Project Total: | | | 15.20 | | $ 8,768.00 |
| Percentage Recoverable: | 100% | | | | $ 8,768.00 |
| | | | | | |
| Hours Billed to Project No. 240 by Co-Counsel: | 0.00 | | | | |

| Project No. 241 | | Attend Deposition of R. Berthelsen (May 13, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/13/08 | L. LeClair | Attend R. Berthelsen deposition in DC. | 7.20 | $ 700 | $ 5,040.00 |
| | | | | | |
| Project Total: | | | 7.20 | | $ 5,040.00 |
| Percentage Recoverable: | 100% | | | | $ 5,040.00 |
| | | | | | |
| Hours Billed to Project No. 241 by Co-Counsel: | 0.00 | | | | |

| Project No. 242 | | Respond to Discovery Served by Defendants | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/12/08 | J. Naylor | Review and update all discovery responses. | 1.20 | $   450 | $        540.00 |
| 05/12/08 | J. Naylor | Draft response to third and fourth set of interrogatories. | 1.70 | $   450 | $        765.00 |
| 05/14/08 | L. LeClair | Work on discovery responses. | 3.10 | $   700 | $     2,170.00 |
| 05/15/08 | J. Naylor | Revise request for admissions regarding H. Adderley testimony. | 0.90 | $   450 | $        405.00 |
| 05/15/08 | J. Naylor | Telephone conferences with B. Charhon regarding same. | 0.40 | $   450 | $        180.00 |
| | | | | | |
| Project Total: | | | 7.30 | | $     4,060.00 |
| Percentage Recoverable: | 100% | | | | $     4,060.00 |
| | | | | | |
| Hours Billed to Project No.242 by Co-Counsel: | 17.40 | | | | |

| Project No. 243 | | Research Regarding Fiduciary Duty Claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/14/08 | B. Charhon | Office conference with J. Adler regarding fiduciary duty claims; email L. LeClair and J. Adler regarding alternate fiduciary duty claims. | 0.30 | $   400 | $        120.00 |
| | | | | | |
| Project Total: | | | 0.30 | | $        120.00 |
| Percentage Recoverable: | 100% | | | | $        120.00 |
| | | | | | |
| Hours Billed to Project No. 243 by Co-Counsel: | 2.90 | | | | |

| Project No. 244 | | Review and Analysis of Defendants Rule 26 Disclosures | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/29/08 | B. Charhon | Review Defendants' rule 26(a)(1) disclosures and draft letter to opposing counsel regarding same | 1.60 | $   400 | $        640.00 |
| 05/30/08 | J. Naylor | E-mails with team members. | 0.30 | $   450 | $        135.00 |
| | | | | | |
| Project Total: | | | 1.90 | | $        775.00 |
| Percentage Recoverable: | 100% | | | | $        775.00 |
| | | | | | |
| Hours Billed to Project No. 244 by Co-Counsel: | 0.90 | | | | |

| Project No. 245 | | Confer with Defendants' Counsel Regarding Issues Related to G. Upshaw's Compensation | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/05/08 | L. LeClair | Review court order on hearing on G. Upshaw compensation and discuss with Manatt team. | 0.70 | $   700 | $        490.00 |
| | | | | | |
| Project Total: | | | 0.70 | | $        490.00 |
| Percentage Recoverable: | 100% | | | | $        490.00 |
| | | | | | |
| Hours Billed to Project No. 245 by Co-Counsel: | 34.90 | | | | |

| Project No. 246 | | Prepare Appeal of Class Certification Ruling | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/13/08 | J. Naylor | Review defendants petition for permission to appeal. | 0.50 | $    450 | $         225.00 |
| 05/13/08 | J. Naylor | Legal research regarding same. | 2.80 | $    450 | $      1,260.00 |
| 05/13/08 | J. Naylor | Begin draft of response to appeal. | 4.40 | $    450 | $      1,980.00 |
| 05/22/08 | J. Naylor | Review opposition to petition for permission to appeal. | 0.50 | $    450 | $         225.00 |
| | | | | | |
| Project Total: | | | 8.20 | | $      3,690.00 |
| Percentage Recoverable: | 0% | | | | $              - |
| | | | | | |
| Hours Billed to Project No. 246 by Co-Counsel: | 0.00 | | | | |

| Project No. 247 | | Prepare Responses to Defendants Fourth Set of Interrogatories (Served May 21, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/13/08 | B. Charhon | Draft responses to PI's third set of interrogatories; telephone conference with J. Adler regarding same | 3.00 | $    400 | $      1,200.00 |
| 05/14/08 | B. Charhon | Review and revise plaintiffs' responses to defendants third and fourth sets of interrogatories. | 1.10 | $    400 | $         440.00 |
| 05/15/08 | B. Charhon | Email team regarding draft interrogatory responses; exchange emails with L. LeClair regarding response to interrogatory no. 14. | 0.60 | $    400 | $         240.00 |
| | | | | | |
| Project Total: | | | 4.70 | | $      1,880.00 |
| Percentage Recoverable: | 100% | | | | $      1,880.00 |
| | | | | | |
| Hours Billed to Project No. 247 by Co-Counsel: | 0.00 | | | | |

| Project No. 248 | | Prepare Supplemental Responses to Defendants' First and Second Sets of Interrogatories and Admission (Served May 21, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/15/08 | B. Charhon | Review supplemental responses to Defendants' second set of requests for admission; telephone conference with J. Naylor regarding same; review deposition testimony and errata of H. Adderley in connection with same | 1.40 | $   400 | $   560.00 |
| 05/20/08 | L. LeClair | Extensive work on close of discovery responses. | 4.20 | $   700 | $   2,940.00 |
| 05/23/08 | L. LeClair | Work on close of discovery responses; file responses and prepare for expert discovery. | 1.00 | $   700 | $   700.00 |
| | | | | | |
| Project Total: | | | 6.60 | | $   4,200.00 |
| Percentage Recoverable: | 100% | | | | $   4,200.00 |
| | | | | | |
| Hours Billed to Project No.248 by Co-Counsel: | 9.60 | | | | |

| Project No. 249 | | Attend Sports Law Conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/15/08 | L. LeClair | Meeting with Manatt; conference with R. Katz and R. Hilbert | 3.50 | $   700 | $   2,450.00 |
| 05/16/08 | L. LeClair | Attend Sports Law Conference for argument with J. Kessler. | 3.80 | $   700 | $   2,660.00 |
| | | | | | |
| Project Total: | | | 7.30 | | $   5,110.00 |
| Percentage Recoverable: | 0% | | | | $   - |
| | | | | | |
| Hours Billed to Project No.249 by Co-Counsel: | 0.00 | | | | |

| Project No. 250 | | Begin Preparation of Expert Reports | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 05/01/08 | L. LeClair | Work on expert reports. | 0.90 | $ | 700 | $ 630.00 |
| 05/02/08 | L. LeClair | Review of proposed experts and potential trial witnesses. | 0.60 | $ | 700 | $ 420.00 |
| 05/14/08 | L. LeClair | Preparation of expert report outline. | 1.80 | $ | 700 | $ 1,260.00 |
| 05/18/08 | L. LeClair | Work on expert reports. | 1.40 | $ | 700 | $ 980.00 |
| 05/19/08 | L. LeClair | Work on expert issues. | 0.70 | $ | 700 | $ 490.00 |
| 05/20/08 | B. Charhon | Review expert reports of M. Miller, D. Rashcer and P. Rowley | 1.50 | $ | 400 | $ 600.00 |
| 05/20/08 | L. LeClair | Work on expert reports. | 1.10 | $ | 700 | $ 770.00 |
| 05/20/08 | L. LeClair | Prepare for expert depositions. | 0.40 | $ | 700 | $ 280.00 |
| 05/21/08 | L. LeClair | Extensive work on expert reports; telephone conference with R. Katz regarding M. Miller and potential need to drop him; conference with J. Naylor regarding M. Miller and further amend M. Miller report; conference regarding Rascher report; review of Rowley. | 5.90 | $ | 700 | $ 4,130.00 |
| 05/22/08 | B. Charhon | Review and respond to emails regarding draft expert reports; review revised drafts of expert reports | 0.80 | $ | 400 | $ 320.00 |
| 05/22/08 | L. LeClair | Extensive review and discussion of expert reports. | 5.20 | $ | 700 | $ 3,640.00 |
| 05/22/08 | L. LeClair | Conference call regarding M. Miller. | 0.20 | $ | 700 | $ 140.00 |
| 05/23/08 | L. LeClair | Extensive conference call with experts; finalize reports. | 5.30 | $ | 700 | $ 3,710.00 |
| 05/24/08 | L. LeClair | Telephone conference with R. Katz regarding expert reports and punitive damages; review of potential issues regarding damages and potential amendment of Rowley report. | 1.30 | $ | 700 | $ 910.00 |
| 05/26/08 | L. LeClair | Continue review of expert reports; discovery, and trial planning. | 3.20 | $ | 700 | $ 2,240.00 |
| 06/17/08 | B. Charhon | Review emails regarding expert depositions | 0.20 | $ | 400 | $ 80.00 |
| | | | | | | |
| Project Total: | | | 30.50 | | | $ 20,600.00 |
| Percentage Recoverable: | 100% | | | | | $ 20,600.00 |
| | | | | | | |
| Hours Billed to Project No. 250 by Co-Counsel: | 35.10 | | | | | |

| Project No. 252 | | June 2008 Case Management and Miscellaneous | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/02/08 | B. Charhon | Email L. LeClair and J. Adler regarding problems with class definition; review appellate briefing in connection with same; exchange correspondence with team regarding same; conference call with team regarding same; review correspondence from team regarding Defendants' motion for a page extension | 1.80 | $ 400 | $ 720.00 |
| 06/02/08 | C. Alaniz | Confer with court reporter regarding A. Zucker's deposition exhibits. | 0.10 | $ 85 | $ 8.50 |
| 06/03/08 | C. Alaniz | Review and download deponent R. Berthelsen exhibits to database. | 2.60 | $ 85 | $ 221.00 |
| 06/04/08 | B. Charhon | Review and respond to numerous emails regarding the definition of the class and the proposed changes to same | 0.50 | $ 400 | $ 200.00 |
| 06/04/08 | L. LeClair | Work on potential witnesses for trial. | 0.80 | $ 700 | $ 560.00 |
| 06/05/08 | L. LeClair | Work on discovery responses, summary judgment and class certification and stipulation. | 1.40 | $ 700 | $ 980.00 |
| 06/06/08 | B. Charhon | Review correspondence regarding joint stipulation amending class definition | 0.50 | $ 400 | $ 200.00 |
| 06/09/08 | A. Garza | Review pleadings; talk with J. Naylor about the overview of the case. | 1.20 | $ 375 | $ 450.00 |
| 06/09/08 | L. LeClair | Continue discovery wrangling with opposing counsel; meeting with B. Charhon regarding issues. | 0.30 | $ 700 | $ 210.00 |
| 06/10/08 | B. Charhon | Office conference with J. Naylor regarding potential argument relating to Topps agreement; draft email to R. Hilburt and L. LeClair regarding same | 1.00 | $ 400 | $ 400.00 |
| 06/23/08 | L. LeClair | Call with B. Lynch. | 0.50 | $ 700 | $ 350.00 |
| 06/27/08 | L. LeClair | Work on witness preparation and selection, trial preparation, etc. | 2.40 | $ 700 | $ 1,680.00 |
| | | | | | |
| Project Total: | | | 13.10 | | $ 5,979.50 |
| Percentage Recoverable: | 100% | | | | $ 5,979.50 |
| | | | | | |
| Hours Billed to Project No. 252 by Co-Counsel: | 30.80 | | | | |

| Project No. 253 | | Prepare Supplemental Responses to Defendants' Fourth Set of Interrogatories (Served June 3, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/28/08 | B. Charhon | Review correspondence regarding Plaintiff's response to interrogatory no. 14 and Plaintiffs' request for additional depositions | 0.30 | $    400 | $         120.00 |
| 05/30/08 | J. Naylor | Review discovery responses. | 0.50 | $    450 | $         225.00 |
| 06/03/08 | B. Charhon | Review draft supplemental response to interrogatory no. 14; email L. LeClair and J. Adler regarding same; revise response to interrogatory no. 14; telephone conference with team regarding same. | 1.50 | $    400 | $         600.00 |
| 06/03/08 | L. LeClair | Work on discovery responses, particularly interrogatory 14 and issues re "utilization" of retired player images without payment; telephone conference with B. Charhon and R. Hilbert regarding issue; conference call to discuss discovery responses; edit and revise supplemental responses. | 5.70 | $    700 | $       3,990.00 |
| | | | | | |
| Project Total: | | | 8.00 | | $       4,935.00 |
| Percentage Recoverable: | 100% | | | | $       4,935.00 |
| | | | | | |
| Hours Billed to Project No.   by Co-Counsel: | 12.30 | | | | |

| Project No. 254 | | Edit and Reconcile Expert's Class List | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/10/08 | B. Sanders | Reconcile expert's class list with plaintiffs' list. | 6.40 | $    85 | $         544.00 |
| 06/11/08 | B. Sanders | Reconcile expert's class list with plaintiffs' list. | 5.10 | $    85 | $         433.50 |
| 06/12/08 | B. Sanders | Reconcile expert's class list with plaintiffs' list. | 3.50 | $    85 | $         297.50 |
| 06/13/08 | B. Sanders | Reconcile expert's class list with plaintiffs' list. | 3.30 | $    85 | $         280.50 |
| 06/16/08 | B. Charhon | Telephone conference with B. Sanders regarding discrepancies in P. Rowley's report | 0.50 | $   400 | $         200.00 |
| 06/16/08 | B. Sanders | Review expert's class list and plaintiffs' class list for discrepancies as requested by B. Charhon | 1.10 | $    85 | $          93.50 |
| 09/09/08 | B. Charhon | Telephone conference with S. Girard regarding Rowley's chart of retired players who signed GLAs | 0.20 | $   400 | $          80.00 |
| | | | | | |
| Project Total: | | | 20.10 | | $        1,929.00 |
| Percentage Recoverable: | 100% | | | | $        1,929.00 |
| | | | | | |
| Hours Billed to Project No. 254 by Co-Counsel: | 0.00 | | | | |

| Project No. 255 | | Analyze Effects of Opt-Out Deadline | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/13/08 | B. Charhon | Exchange emails with L. LeClair and J. Adler regarding opt-out deadline | 0.20 | $   400 | $          80.00 |
| | | | | | |
| Project Total: | | | 0.20 | | $          80.00 |
| Percentage Recoverable: | 100% | | | | $          80.00 |
| | | | | | |
| Hours Billed to Project No. 255 by Co-Counsel: | 0.00 | | | | |

| Project No. 256 | | Analyze Class Notice Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/05/08 | J. Naylor | Meeting with L. LeClair and B. Charhon regarding strategy on class notice. | 0.30 | $ 450 | $ 135.00 |
| 05/08/08 | J. Naylor | Review e-mails from team members regarding various matters. | 0.20 | $ 450 | $ 90.00 |
| 05/09/08 | J. Naylor | Telephone conference with D. Greenspan regarding same. | 0.50 | $ 450 | $ 225.00 |
| 05/09/08 | J. Naylor | Research class notice and due process. | 1.20 | $ 450 | $ 540.00 |
| 05/14/08 | J. Naylor | Legal research regarding publication requirement of class notice. | 0.80 | $ 450 | $ 360.00 |
| 05/20/08 | J. Naylor | Review court order regarding class notice. | 0.20 | $ 450 | $ 90.00 |
| 05/28/08 | J. Naylor | Review and respond to team e-mails regarding class notice and other matters. | 0.90 | $ 450 | $ 405.00 |
| 06/02/08 | L. LeClair | E-mails to J. Naylor regarding issue on class notice; review of notice and Judge Alsup order; set up conference call to discuss with Manatt; conference call with Manatt regarding class notice and related issues. | 2.50 | $ 700 | $ 1,750.00 |
| 06/02/08 | J. Naylor | Review and respond to numerous e-mails regarding various matters. | 0.70 | $ 450 | $ 315.00 |
| 06/02/08 | J. Naylor | Conference call regarding class notice. | 0.60 | $ 450 | $ 270.00 |
| 06/03/08 | L. LeClair | Work on issues regarding class certification and notice. | 0.40 | $ 700 | $ 280.00 |
| 06/04/08 | L. LeClair | Work on class notice and stipulation definition of class and inclusion of "exclusive" GLAs. | 1.30 | $ 700 | $ 910.00 |
| 06/06/08 | L. LeClair | Class notice and certification issues including "exclusive" GLAs; telephone conference with B. Charhon regarding G. Upshaw hearing; telephone conference with R. Katz regarding G. Upshaw hearing and L. LeClair attendance. | 1.10 | $ 700 | $ 770.00 |
| 06/06/08 | L. LeClair | Telephone conference with J. Naylor regarding class notice and D. Greenspan conversation. | 0.20 | $ 700 | $ 140.00 |
| 06/06/08 | J. Naylor | Review orders from court. | 1.00 | $ 450 | $ 450.00 |
| 06/06/08 | J. Naylor | Review and respond to e-mails regarding various issues to co-counsel. | 1.00 | $ 450 | $ 450.00 |
| 06/13/08 | L. LeClair | Work on class notice. | 0.40 | $ 700 | $ 280.00 |
| | | | | | |
| Project Total: | | | 13.30 | | $ 7,460.00 |
| Percentage Recoverable: | 100% | | | | $ 7,460.00 |
| | | | | | |
| Hours Billed to Project No. 256 by Co-Counsel: | 12.20 | | | | |

| Project No. 257 | | Coordinate Class Mailing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/22/08 | B. Charhon | Exchange emails with J. Adler regarding class certification mailing | 0.20 | $    400 | $    80.00 |
| 05/27/08 | B. Charhon | Coordinate preparation of addresses for class notice mailing | 0.80 | $    400 | $    320.00 |
| 05/28/08 | B. Charhon | Coordinate preparation of addresses for class notice mailing | 1.00 | $    400 | $    400.00 |
| 05/28/08 | K. Sherrill | Review and compare the class address list. | 6.60 | $    180 | $    1,188.00 |
| 05/28/08 | C. Alaniz | Compare and revise Master Retired Players' Addresses index for attorney's review. | 6.40 | $    85 | $    544.00 |
| 05/29/08 | K. Sherrill | Review edit and update class addresses. | 2.10 | $    180 | $    378.00 |
| 05/29/08 | C. Alaniz | Continue to compare and revise Master Retired Players' Addresses index for attorney's review. | 7.60 | $    85 | $    646.00 |
| 05/30/08 | B. Charhon | Multiple calls with K. Sherrill regarding preparation of addresses for class notice mailing | 0.50 | $    400 | $    200.00 |
| 05/30/08 | K. Sherrill | Review edit and update class addresses. | 4.80 | $    180 | $    864.00 |
| 05/30/08 | C. Alaniz | Continue to compare and revise Master Retired Players' Addresses index for attorney's review. | 7.50 | $    85 | $    637.50 |
| 06/01/08 | K. Sherrill | Edit and review the class notification list. | 8.80 | $    180 | $    1,584.00 |
| 06/02/08 | B. Charhon | Coordinate preparation of spreadsheet listing addresses of potential class members | 1.00 | $    400 | $    400.00 |
| 06/02/08 | K. Sherrill | Prepare and edit class address chart. | 7.40 | $    180 | $    1,332.00 |
| 06/03/08 | K. Sherrill | Continue to edit and revise the class notification list; meeting with B. Sanders regarding same; emails with B. Charhon regarding same. | 4.00 | $    180 | $    720.00 |
| 06/04/08 | B. Charhon | Coordinate review of Defendants' production of GLAs | 1.00 | $    400 | $    400.00 |
| 06/04/08 | K. Sherrill | Review class address list and telephone conference with L. Kaplan regarding missing information; meeting with B. Sanders regarding bates range for GLAs and review of same. | 2.80 | $    180 | $    504.00 |
| 06/05/08 | B. Charhon | Coordinate preparation of spreadsheet listing names and addresses of potential class members | 1.00 | $    400 | $    400.00 |
| 06/06/08 | B. Charhon | Coordinate creation of spreadsheet listing names and addresses of potential class members | 1.30 | $    400 | $    520.00 |
| 06/09/08 | B. Charhon | Meet with K. Sherrill and B. Sanders regarding spreadsheet of addresses | 0.50 | $    400 | $    200.00 |
| 06/09/08 | B. Sanders | Prepare and edit list of class members for class administrator. | 8.70 | $    85 | $    739.50 |
| 06/10/08 | B. Charhon | Exchange emails with K. Sherrill regarding spreadsheet of addresses | 0.20 | $    400 | $    80.00 |
| 06/10/08 | K. Sherrill | Review and compare what addresses were requested from the NFLP, what we received, and others to be requested and edit class notification list. | 6.60 | $    180 | $    1,188.00 |
| 06/11/08 | K. Sherrill | Continue to review and compare what addresses were requested from the NFLPA, what we received, and others to be requested and edit class notification list; telephone conference with opposing counsel's paralegal regarding address information still needed. | 4.80 | $    180 | $    864.00 |

| 06/12/08 | B. Charhon | Exchange emails with B. Sanders regarding spreadsheet of addresses. | 0.20 | $ | 400 | $ | 80.00 |
|---|---|---|---|---|---|---|---|
| 06/12/08 | K. Sherrill | Research for addresses regarding players on class list. | 3.90 | $ | 180 | $ | 702.00 |
| 06/13/08 | B. Charhon | Meet with K. Sherrill and B. Sanders regarding spreadsheet of addresses. | 0.30 | $ | 400 | $ | 120.00 |
| 06/13/08 | K. Sherrill | Emails with L. Caplan regarding addresses needed for class notification; research and edit class notification address list. | 5.70 | $ | 180 | $ | 1,026.00 |
| 07/22/08 | B. Charhon | Email K. Sherrill regarding missing addresses | 0.30 | $ | 400 | $ | 120.00 |
| 07/22/08 | K. Sherrill | Review class notification list regarding failed addresses | 1.10 | $ | 180 | $ | 198.00 |
| 07/23/08 | B. Charhon | Exchange emails with K. Sherril regarding missing addresses. | 0.20 | $ | 400 | $ | 80.00 |
| 07/23/08 | K. Sherrill | Review the undeliverable addresses for the class and compare to the addresses given to us by the defendants. | 1.40 | $ | 180 | $ | 252.00 |
| 07/25/08 | K. Sherrill | Edit class notification addresses | 0.40 | $ | 180 | $ | 72.00 |
| 07/26/08 | K. Sherrill | Continue to review and edit class notification addresses; telephone conferences with B. Charhon. | 2.50 | $ | 180 | $ | 450.00 |
| 07/28/08 | B. Sanders | Research missing addresses for class members as requested by class administrator. | 1.20 | $ | 85 | $ | 102.00 |
| 07/29/08 | B. Sanders | Research missing addresses for class members as requested by class administrator. | 4.20 | $ | 85 | $ | 357.00 |
| 08/08/08 | B. Charhon | Telephone conference with B. Sanders regarding additional addresses of class members; email same to class administrator | 0.40 | $ | 400 | $ | 160.00 |
| | | | | | | | |
| Project Total: | | | 107.40 | | | $ | 17,908.00 |
| Percentage Recoverable: | 100% | | | | | $ | 17,908.00 |
| | | | | | | | |
| Hours Billed to Project No. 257 by Co-Counsel: | 0.00 | | | | | | |

| Project No. 258 | | Review and Analysis of Defendants' Motion for Summary Judgment (Filed June 13, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/12/08 | L. LeClair | Work on summary judgment. | 0.60 | $ 700 | $ 420.00 |
| 06/13/08 | L. LeClair | Review of summary judgment filed by defendants and massive exhibits. | 4.20 | $ 700 | $ 2,940.00 |
| 06/14/08 | B. Charhon | Review and analyze Defendant's motion for summary judgment | 0.70 | $ 400 | $ 280.00 |
| 06/14/08 | J. Naylor | Review defendants motion for summary judgment. | 3.30 | $ 450 | $ 1,485.00 |
| 06/14/08 | L. LeClair | Continue work on summary judgment. | 3.10 | $ 700 | $ 2,170.00 |
| 06/16/08 | A. Garza | Review summary judgment briefing. | 1.20 | $ 375 | $ 450.00 |
| 06/16/08 | L. LeClair | Work on summary judgment. | 0.90 | $ 700 | $ 630.00 |
| | | | | | |
| Project Total: | | | 14.00 | | $ 8,375.00 |
| Percentage Recoverable: | 100% | | | | $ 8,375.00 |
| | | | | | |
| Hours Billed to Project No. 258 by Co-Counsel: | 11.90 | | | | |

| Project No. 259 | | Internal Calls and Calls with Co-Counsel Regarding Strategy for Responding to Defendants' Motion for Summary Judgment | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/28/08 | L. LeClair | Telephone conference with R. Katz and work on summary judgment. | 1.50 | $ 700 | $ 1,050.00 |
| 06/03/08 | J. Naylor | Review e-mails from team members regarding various issues. | 0.40 | $ 450 | $ 180.00 |
| 06/03/08 | J. Naylor | Conference with co-counsel. | 0.60 | $ 450 | $ 270.00 |
| 06/05/08 | J. Naylor | Review e-mails from team members regarding various issues. | 0.30 | $ 450 | $ 135.00 |
| 06/11/08 | J. Naylor | Conference with A. Garza on fiduciary relationship research. | 1.10 | $ 450 | $ 495.00 |
| 06/16/08 | J. Naylor | Conference call with team to discuss various items including summary judgment motion. | 0.50 | $ 450 | $ 225.00 |
| 06/23/08 | A. Garza | Participate in conference call regarding draft MSJ response. | 1.00 | $ 375 | $ 375.00 |
| 06/24/08 | J. Naylor | Review e-mails and respond to emails regarding summary judgment motion. | 0.70 | $ 450 | $ 315.00 |
| 06/27/08 | J. Naylor | Review and respond to e-mails regarding motion for summary judgment. | 0.90 | $ 450 | $ 405.00 |
| 06/29/08 | J. Naylor | Review e-mails regarding Defendants' motion. | 0.90 | $ 450 | $ 405.00 |
| 06/30/08 | A. Garza | Participate in telephone conference regarding Motion for Summary Judgment response. | 1.00 | $ 375 | $ 375.00 |
| 06/30/08 | J. Naylor | Conference call with co-counsel regarding motion for summary judgment briefing and other matters. | 0.50 | $ 450 | $ 225.00 |
| 07/01/08 | J. Naylor | Review team e-mails regarding motion for summary judgment. | 0.90 | $ 450 | $ 405.00 |
| | | | | | |
| Project Total: | | | 10.30 | | $ 4,860.00 |
| Percentage Recoverable: | 100% | | | | $ 4,860.00 |
| | | | | | |
| Hours Billed to Project No. 259 by Co-Counsel: | 6.30 | | | | |

| Project No. 260 | | Research D.C. and Virginia law on Agency | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 06/11/08 | A. Garza | Research agency law for Virginia and D.C; correspond with J. Naylor about the same. | 3.90 | $ | 375 | $ 1,462.50 |
| 06/12/08 | A. Garza | Research D.C. and Virginia agency law. | 6.40 | $ | 375 | $ 2,400.00 |
| 06/13/08 | A. Garza | Research agency law. | 3.50 | $ | 375 | $ 1,312.50 |
| 06/17/08 | A. Garza | Research Virginia agency law. | 7.00 | $ | 375 | $ 2,625.00 |
| | | | | | | |
| Project Total: | | | 20.80 | | | $ 7,800.00 |
| Percentage Recoverable: | 100% | | | | | $ 7,800.00 |
| | | | | | | |
| Hours Billed to Project No. 260 by Co-Counsel: | 0.00 | | | | | |

| Project No. 261 | | Research D.C. and Virginia law on Fiduciary Relationships | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 06/09/08 | J. Naylor | Legal research regarding breach of fiduciary duty for multiple principals, breach of fiduciary duty in Virginia law and DC law, plus restatement principles. | 9.20 | $ | 450 | $ 4,140.00 |
| 06/10/08 | J. Naylor | Meet with A. Garza regarding research in case. | 0.40 | $ | 450 | $ 180.00 |
| | | | | | | |
| Project Total: | | | 9.60 | | | $ 4,320.00 |
| Percentage Recoverable: | 100% | | | | | $ 4,320.00 |
| | | | | | | |
| Hours Billed to Project No. 261 by Co-Counsel: | 0.00 | | | | | |

| Project No. 262 | | Research D.C. and Virginia law of Fiduciary Duties Relating to Brokerage Accounts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/20/08 | J. Naylor | Legal research regarding fiduciary duty of broker for discretionay account. | 5.00 | $   450 | $   2,250.00 |
| | | | | | |
| Project Total: | | | 5.00 | | $   2,250.00 |
| Percentage Recoverable: | 100% | | | | $   2,250.00 |
| | | | | | |
| Hours Billed to Project No. 262 by Co-Counsel: | 4.00 | | | | |

| Project No. 263 | | Research Virginia Law on Punitive Damages | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/27/08 | J. Naylor | Legal research regarding what law will govern punitive damages claim. | 0.60 | $   450 | $   270.00 |
| 05/27/08 | J. Naylor | Review instructions in each jurisdiction and elements of proof. | 1.10 | $   450 | $   495.00 |
| 05/27/08 | J. Naylor | Prepare memorandum regarding same. | 1.90 | $   450 | $   855.00 |
| 06/12/08 | J. Naylor | Legal research regarding punitive damages under Virginia law. | 2.30 | $   450 | $   1,035.00 |
| 06/13/08 | A. Garza | Research punitive damage caps. | 1.00 | $   375 | $   375.00 |
| | | | | | |
| Project Total: | | | 6.90 | | $   3,030.00 |
| Percentage Recoverable: | 100% | | | | $   3,030.00 |
| | | | | | |
| Hours Billed to Project No. 263 by Co-Counsel: | 0.00 | | | | |

| Project No. 264 | | Miscellaneous Research Supporting Brief | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/12/08 | J. Naylor | Legal research regarding other issues related to the motion for summary judgment. | 7.00 | $   450 | $   3,150.00 |
| 06/15/08 | L. LeClair | Continue review and work on summary judgment. | 2.20 | $   700 | $   1,540.00 |
| 06/23/08 | J. Naylor | Legal research and draft motion for summary judgment response. | 5.10 | $   450 | $   2,295.00 |
| 06/24/08 | J. Naylor | Legal research and draft motion for summary judgment response. | 2.30 | $   450 | $   1,035.00 |
| 06/25/08 | J. Naylor | Legal research and draft motion for summary judgment response. | 3.20 | $   450 | $   1,440.00 |
| 06/28/08 | J. Naylor | Review legal citations. | 4.10 | $   450 | $   1,845.00 |
| | | | | | |
| Project Total: | | | 23.90 | | $   11,305.00 |
| Percentage Recoverable: | 100% | | | | $   11,305.00 |
| | | | | | |
| Hours Billed to Project No. 264 by Co-Counsel: | 6.70 | | | | |

| Project No. 265 | | Research Law on Multiple Representation by Agents | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/16/08 | A. Garza | Review case law on multiple representation. | 2.10 | $   375 | $   787.50 |
| 06/17/08 | L. LeClair | Prepare for summary judgment. | 0.20 | $   700 | $   140.00 |
| 06/23/08 | L. LeClair | Work on summary judgment. | 5.10 | $   700 | $   3,570.00 |
| | | | | | |
| Project Total: | | | 7.40 | | $   4,497.50 |
| Percentage Recoverable: | 100% | | | | $   4,497.50 |
| | | | | | |
| Hours Billed to Project No. 265 by Co-Counsel: | 0.00 | | | | |

| Project No. 266 | | Research Law on the Duty of Loyalty | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/16/08 | A. Garza | Review case law on duty of loyalty. | 2.10 | $ 375 | $ 787.50 |
| | | | | | |
| Project Total: | | | 2.10 | | $ 787.50 |
| Percentage Recoverable: | 100% | | | | $ 787.50 |
| | | | | | |
| Hours Billed to Project No. 266 by Co-Counsel: | 0.00 | | | | |

| Project No. 267 | | Research Causation | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 267 by Co-Counsel: | 0.00 | | | | |

| Project No. 268 | | Research Possibility of Disgorgement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/14/08 | J. Naylor | Correspond with co-counsel regarding disgorgement theory of damages. | 0.90 | $ 450 | $ 405.00 |
| 05/14/08 | J. Naylor | Legal research regarding same. | 3.40 | $ 450 | $ 1,530.00 |
| 06/26/08 | J. Naylor | Research causation issue and disgorgement. | 1.60 | $ 450 | $ 720.00 |
| | | | | | |
| Project Total: | | | 5.90 | | $ 2,655.00 |
| Percentage Recoverable: | 100% | | | | $ 2,655.00 |
| | | | | | |
| Hours Billed to Project No. 268 by Co-Counsel: | 0.50 | | | | |

| Project No. 269 | | Prepare Opposition to Motion for Summary Judgment (Filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/04/08 | L. LeClair | Outline issues for motion for summary judgment. | 3.90 | $ 700 | $ 2,730.00 |
| 06/06/08 | L. LeClair | Work on summary judgment issues related to GLAs; review of deposition testimony regarding potential summary judgment. | 2.40 | $ 700 | $ 1,680.00 |
| 06/09/08 | L. LeClair | Work on summary judgment issues. | 0.30 | $ 700 | $ 210.00 |
| 06/10/08 | L. LeClair | Work on summary judgment. | 1.10 | $ 700 | $ 770.00 |
| 06/12/08 | B. Charhon | Review emails from J. Naylor regarding drafting fact section for summary judgment response | 0.20 | $ 400 | $ 80.00 |
| 06/13/08 | B. Charhon | Begin drafting fact section for summary judgment response | 2.30 | $ 400 | $ 920.00 |
| 06/13/08 | J. Naylor | Further drafting of response to motion for summary judgment. | 8.20 | $ 450 | $ 3,690.00 |
| 06/14/08 | B. Charhon | Continue drafting response to Defendant's motion for summary judgment | 4.30 | $ 400 | $ 1,720.00 |
| 06/14/08 | J. Naylor | Draft response. | 3.50 | $ 450 | $ 1,575.00 |
| 06/15/08 | B. Charhon | Draft response to Defendant's motion for summary judgment | 4.70 | $ 400 | $ 1,880.00 |
| 06/15/08 | J. Naylor | Draft motion for summary judgment response. | 12.80 | $ 450 | $ 5,760.00 |
| 06/16/08 | B. Charhon | Telephone conference with J. Adler regarding response to motion for summary judgment; telephone conference with team regarding same | 0.80 | $ 400 | $ 320.00 |
| 06/16/08 | J. Naylor | Draft motion for summary judgment response. | 14.30 | $ 450 | $ 6,435.00 |
| 06/17/08 | J. Naylor | Draft motion for summary judgment response. | 15.20 | $ 450 | $ 6,840.00 |
| 06/18/08 | J. Naylor | Draft motion for summary judgment response. | 10.90 | $ 450 | $ 4,905.00 |
| 06/19/08 | A. Garza | Draft section of motion for summary judgment response. | 5.20 | $ 375 | $ 1,950.00 |
| 06/19/08 | J. Naylor | Draft motion for summary judgment response. | 12.80 | $ 450 | $ 5,760.00 |
| 06/20/08 | B. Charhon | Review draft response to Defendant's motion for summary judgment | 0.50 | $ 400 | $ 200.00 |
| 06/20/08 | A. Garza | Draft section of motion for summary judgment response. | 3.50 | $ 375 | $ 1,312.50 |
| 06/20/08 | J. Naylor | Draft motion for summary judgment response. | 8.30 | $ 450 | $ 3,735.00 |
| 06/23/08 | B. Charhon | Telephone conference with team regarding response to motion for summary judgment | 1.00 | $ 400 | $ 400.00 |
| 06/23/08 | A. Garza | Review Motion of Summary Judgment Response draft. | 0.70 | $ 375 | $ 262.50 |
| 06/23/08 | J. Naylor | Legal research and draft motion for summary judgment response. | 5.10 | $ 450 | $ 2,295.00 |
| 06/24/08 | L. LeClair | Continue work on summary judgment; telephone conferences with Manatt; review of evidence and legal issues. | 5.30 | $ 700 | $ 3,710.00 |
| 06/24/08 | J. Naylor | Legal research and draft motion for summary judgment response. | 2.20 | $ 450 | $ 990.00 |
| 06/25/08 | A. Garza | Email J. Naylor regarding fiduciary duty. | 0.20 | $ 375 | $ 75.00 |
| 06/25/08 | L. LeClair | Continued work on summary judgment. | 5.20 | $ 700 | $ 3,640.00 |
| 06/25/08 | J. Naylor | Legal research and draft motion for summary judgment response. | 3.30 | $ 450 | $ 1,485.00 |

| 06/26/08 | R. Snider | Review defendants' summary judgment motion and review and revise plaintiffs' draft reply. | 4.30 | $ | 575 | $ | 2,472.50 |
|---|---|---|---|---|---|---|---|
| 06/26/08 | L. LeClair | Continue work on summary judgment. | 6.10 | $ | 700 | $ | 4,270.00 |
| 06/26/08 | J. Naylor | Revise motion for summary judgment response. | 6.60 | $ | 450 | $ | 2,970.00 |
| 06/27/08 | L. LeClair | Work on summary judgment. | 2.80 | $ | 700 | $ | 1,960.00 |
| 06/28/08 | L. LeClair | Continue work on summary judgment; work on rewrite of draft motion and potential motion to strike. | 8.30 | $ | 700 | $ | 5,810.00 |
| 06/28/08 | J. Naylor | Revise motion for summary judgment response. | 1.20 | $ | 450 | $ | 540.00 |
| 06/29/08 | L. LeClair | Continue work on summary judgment; draft outline of difficult legal issues for summary judgment. | 5.90 | $ | 700 | $ | 4,130.00 |
| 06/29/08 | J. Naylor | Revise motion for summary judgment response. | 2.20 | $ | 450 | $ | 990.00 |
| 06/30/08 | J. Naylor | Prepare additions for motion for summary judgment opposition briefing. | 3.00 | $ | 450 | $ | 1,350.00 |
| 06/30/08 | J. Naylor | Coordinate exhibits and evidence with A. Garza and B. Charhon. | 0.70 | $ | 450 | $ | 315.00 |
| 07/01/08 | J. Naylor | Revise, finalize and edit motion for summary judgment opposition. | 11.30 | $ | 450 | $ | 5,085.00 |
| 07/04/08 | A. Garza | Correspond with B. Charhon regarding agency burden of proof. | 0.10 | $ | 375 | $ | 37.50 |
|  |  |  |  |  |  |  |  |
| Project Total: |  |  | 190.70 |  |  | $ | 95,260.00 |
| Percentage Recoverable: | 100% |  |  |  |  | $ | 95,260.00 |
|  |  |  |  |  |  |  |  |
| Hours Billed to Project No. 269 by Co-Counsel: | 42.50 |  |  |  |  |  |  |

| Project No. 270 | | Edit Opposition to Motion for Summary Judgment (Filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/11/08 | J. Naylor | Review and revise fact section for motion for summary judgment response. | 9.30 | $ 450 | $ 4,185.00 |
| 06/24/08 | B. Charhon | Review and revise citation in opposition to Defendants' motion for summary judgment | 1.50 | $ 400 | $ 600.00 |
| 06/24/08 | A. Garza | Edit Motion for Summary Judgment Response brief. | 3.60 | $ 375 | $ 1,350.00 |
| 06/25/08 | B. Charhon | Review and revise opposition to Defendants' motion for summary judgment | 2.00 | $ 400 | $ 800.00 |
| 06/26/08 | B. Charhon | Review and revise opposition to Defendants' motion for summary judgment | 2.00 | $ 400 | $ 800.00 |
| 06/27/08 | B. Charhon | Review and revise opposition to Defendants' motion for summary judgment | 0.50 | $ 400 | $ 200.00 |
| 06/28/08 | K. Sherrill | Cite check response brief to defendants' motion for summary judgment | 5.10 | $ 180 | $ 918.00 |
| 06/29/08 | A. Garza | Edit Motion for Summary Judgment response. | 2.00 | $ 375 | $ 750.00 |
| 06/30/08 | B. Charhon | Conference call with team regarding summary judgment response; review legal cites in summary judgment response | 3.00 | $ 400 | $ 1,200.00 |
| 06/30/08 | L. LeClair | Extensive work on summary judgment. | 4.40 | $ 700 | $ 3,080.00 |
| 07/01/08 | B. Charhon | Review and respond to emails regarding summary judgment response; review final summary judgment response | 0.80 | $ 400 | $ 320.00 |
| 07/01/08 | A. Garza | Proofread Motion for Summary Judgment Response. | 1.70 | $ 375 | $ 637.50 |
| 07/01/08 | L. LeClair | Extensive work editing final draft of summary judgment; e-mails and telephone conferences with Manatt, J. Naylor, B. Charhon and A. Garza. | 6.80 | $ 700 | $ 4,760.00 |
| | | | | | |
| Project Total: | | | 42.70 | | $ 19,600.50 |
| Percentage Recoverable: | 100% | | | | $ 19,600.50 |
| | | | | | |
| Hours Billed to Project No. 270 by Co-Counsel: | 57.70 | | | | |

| Project No. 271 | | Review Local Rules | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/11/08 | J. Naylor | Review rules on statement of facts for motion for summary judgment. | 0.40 | $    450 | $         180.00 |
| 06/04/07 | J. Naylor | Review court order. | 0.30 | $    450 | $         135.00 |
| 08/17/08 | J. Naylor | Review Court's order regarding same. | 0.50 | $    450 | $         225.00 |
| | | | | | |
| Project Total: | | | 1.20 | | $         540.00 |
| Percentage Recoverable: | 100% | | | | $         540.00 |
| | | | | | |
| Hours Billed to Project No. 271 by Co-Counsel: | 0.00 | | | | |

| Project No. 272 | | Review Summary Judgment Brief and Exhibits | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/02/08 | L. LeClair | Review of final filings on summary judgment. | 0.70 | $    700 | $         490.00 |
| | | | | | |
| Project Total: | | | 0.70 | | $         490.00 |
| Percentage Recoverable: | 100% | | | | $         490.00 |
| | | | | | |
| Hours Billed to Project No. 272 by Co-Counsel: | 0.00 | | | | |

| Project No. 273 | | Prepare Exhibits to Opposition to Motion for Summary Judgment (Filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/23/08 | K. Sherrill | Meeting with J. Naylor regarding exhibits to our response to the defendants' motion for summary judgment. | 0.20 | $ 180 | $ 36.00 |
| 06/24/08 | B. Sanders | Assist with preparation of exhibits for response to motion for summary judgment. | 3.40 | $ 85 | $ 289.00 |
| 06/24/08 | K. Sherrill | Review response to motion for summary judgment and start cite checking, editing and preparing exhibits. | 5.30 | $ 180 | $ 954.00 |
| 06/25/08 | B. Sanders | Assist with preparation of exhibits for response to motion for summary judgment; cite check cases referenced in same. | 8.60 | $ 85 | $ 731.00 |
| 06/25/08 | K. Sherrill | Review new version of response to motion for summary judgment; meeting with B. Sanders regarding case law; review for exhibits and pull same. | 2.10 | $ 180 | $ 378.00 |
| 06/26/08 | B. Sanders | Assist with preparation of exhibits for reponse to motion for summary judgment; cite check cases referenced in same. | 6.30 | $ 85 | $ 535.50 |
| 06/26/08 | C. Alaniz | Assist K. Sherrill and B. Charhon prepare exhibits for Motion for Summary Judgment Response. | 4.70 | $ 85 | $ 399.50 |
| 06/26/08 | K. Sherrill | Cite check, prepare declaration, and exhibits for response to the defendants' motion for summary judgment. | 4.50 | $ 180 | $ 810.00 |
| 06/27/08 | B. Sanders | Assist with preparation of exhibits for response to motion for summary judgment; cite check cases referenced in same . | 10.40 | $ 85 | $ 884.00 |
| 06/27/08 | C. Alaniz | Assist K. Sherrill and B. Charhon prepare exhibits for Motion for Summary Judgment Response. | 12.50 | $ 85 | $ 1,062.50 |
| 06/28/08 | B. Charhon | Coordinate preparation of evidence in support of Defendants' motion for summary judgment; review evidence in support thereof. | 4.50 | $ 400 | $ 1,800.00 |
| 06/28/08 | B. Sanders | Assist with preparation of exhibits for response to motion for summary judgment; cite check cases referenced in same. | 8.70 | $ 85 | $ 739.50 |
| 06/28/08 | C. Alaniz | Continue to assist K. Sherrill and B. Charhon prepare exhibits for Motion for Summary Judgment Response. | 8.50 | $ 85 | $ 722.50 |
| 06/29/08 | B. Sanders | Assist with preparation of exhibits for response to motion for summary judgment; cite check cases referenced in same. | 10.30 | $ 85 | $ 875.50 |
| 06/29/08 | C. Alaniz | Continue to assist K. Sherrill and B. Charhon prepare exhibits for Motion for Summary Judgment Response. | 7.00 | $ 85 | $ 595.00 |
| 06/30/08 | B. Sanders | Assist with preparation of exhibits for response to motion for summary judgment; cite check cases referenced in same. | 7.20 | $ 85 | $ 612.00 |

| Date | Time Keeper | Description | Hours | Rate | | Fee | |
|---|---|---|---|---|---|---|---|
| 06/30/08 | C. Alaniz | Continue to assist K. Sherrill and B. Charhon prepare exhibits for Motion for Summary Judgment Response. | 10.30 | $ | 85 | $ | 875.50 |
| 07/01/08 | B. Sanders | Assist with preparation of exhibits for response to motion for summary judgment. | 3.20 | $ | 85 | $ | 272.00 |
| 07/01/08 | C. Alaniz | Continue to assist K. Sherrill and B. Charhon prepare exhibits for Motion for Summary Judgment Response. | 5.40 | $ | 85 | $ | 459.00 |
| | | | | | | | |
| Project Total: | | | 123.10 | | | $ | 13,030.50 |
| Percentage Recoverable: | 100% | | | | | $ | 13,030.50 |
| | | | | | | | |
| Hours Billed to Project No. 273 by Co-Counsel: | 4.10 | | | | | | |

| Project No. 274 | | Prepare R. Hilburt Declaration in Support of Opposition to Motion for Summary Judgment | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 06/27/08 | K. Sherrill | Prepare Declaration and exhibits of R. Hilbert in support of our response to defendants' motion for summary judgment. | 10.00 | $ | 180 | $ | 1,800.00 |
| 06/28/08 | K. Sherrill | Prepare exhibits to declaration of R. Hilbert and edit R. Hilbert declaration | 4.70 | $ | 180 | $ | 846.00 |
| 06/29/08 | B. Charhon | Insert evidentiary cites in Plaintiffs' response to Defendants' motion for summary judgment; prepare evidence for declaration of R. Hilbert | 9.00 | $ | 400 | $ | 3,600.00 |
| 06/29/08 | K. Sherrill | Prepare exhibits to declaration of R. Hilbert and continue to edit declaration; review new version of response brief to the defendants' motion for summary judgment in connection with same | 9.00 | $ | 180 | $ | 1,620.00 |
| 06/30/08 | K. Sherrill | Continue prepare exhibits to the declaration of R. Hilbert and finalize R. Hilbert declaration; emails with D. Wishon regarding documents needed for exhibit; emails regarding FTP site needed to upload exhibits; review cite checks; meeting with B. Charhon regarding exhibits. | 8.30 | $ | 180 | $ | 1,494.00 |
| | | | | | | | |
| Project Total: | | | 41.00 | | | $ | 9,360.00 |
| Percentage Recoverable: | 100% | | | | | $ | 9,360.00 |
| | | | | | | | |
| Hours Billed to Project No. 274 by Co-Counsel: | 0.00 | | | | | | |

| Project No. 275 | | Prepare Motion to Strike Declarations of L. Castillon, A. Sullins, J. Brenner, C. Finch and S. Byrd (Filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/20/08 | L. LeClair | Work on potential witness issues and motion to strike. | 0.90 | $ 700 | $ 630.00 |
| 06/29/08 | B. Charhon | Begin drafting motion to strike | 3.00 | $ 400 | $ 1,200.00 |
| 06/29/08 | A. Garza | Research law regarding disclosure of witnesses in the Ninth Circuit. | 4.40 | $ 375 | $ 1,650.00 |
| 06/30/08 | B. Charhon | Continue drafting motion to strike third party declarations; meet with A. Garza regarding same; cite check evidence in brief and in declaration in support thereof | 7.00 | $ 400 | $ 2,800.00 |
| 06/30/08 | A. Garza | Draft motion to strike.. | 4.30 | $ 375 | $ 1,612.50 |
| 07/01/08 | B. Charhon | Review revised draft of motion to strike third party declarations; telephone conference with team regarding motion to strike and need for additional witnesses | 1.20 | $ 400 | $ 480.00 |
| 07/01/08 | A. Garza | Proofread Motion to Strike; participate in telephone conference regarding Motion to Strike (. | 2.00 | $ 375 | $ 750.00 |
| 07/23/08 | A. Garza | Prepare for hearing regarding motion to strike. | 1.30 | $ 375 | $ 487.50 |
| | | | | | |
| Project Total: | | | 24.10 | | $ 9,610.00 |
| Percentage Recoverable: | 100% | | | | $ 9,610.00 |
| Hours Billed to Project No. 275 by Co-Counsel: | 9.60 | | | | |

| Project No. 276 | | Prepare Declaration of B. Charhon in Support of Motion to Strike Declarations of L. Castillon, A. Sullins, J. Brenner, C. Finch and S. Byrd (Filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 276 by Co-Counsel: | 1.00 | | | | |

| Project No. 277 | | Prepare for and Attend June 2008 Discovery Hearing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/06/08 | L. LeClair | Review of all G. Upshaw compensation letters in preparation for hearing; e-mails to D. Feher regarding meet and confer on G. Upshaw motion. | 1.00 | $   700 | $        700.00 |
| 06/10/08 | B. Charhon | Review deposition testimony of G. Upshaw and email same to R. Hilbert in preparation for hearing | 0.50 | $   400 | $        200.00 |
| 06/10/08 | L. LeClair | Prepare for discovery hearing with Judge Alsup. | 5.30 | $   700 | $      3,710.00 |
| 06/11/08 | B. Charhon | Exchange emails with R. Hilbet regarding hearing; review transcript from hearing. | 0.70 | $   400 | $        280.00 |
| 06/11/08 | L. LeClair | Attend discovery hearing in California with Judge Alsup. | 1.30 | $   700 | $        910.00 |
| | | | | | |
| Project Total: | | | 8.80 | | $      5,800.00 |
| Percentage Recoverable: | 100% | | | | $      5,800.00 |
| | | | | | |
| Hours Billed to Project No. 277 by Co-Counsel: | 4.70 | | | | |

| Project No. 278 | | Review and Edit Expert Reports | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/21/08 | J. Naylor | Review expert report. | 3.10 | $   450 | $      1,395.00 |
| 05/21/08 | J. Naylor | Discuss same with co-counsel and L. LeClair. | 1.00 | $   450 | $        450.00 |
| 05/21/08 | J. Naylor | Make suggested revisions to same. | 1.50 | $   450 | $        675.00 |
| 05/22/08 | J. Naylor | Conference call with co-counsel regarding expert reports. | 0.80 | $   450 | $        360.00 |
| 06/11/08 | L. LeClair | Work on expert issues. | 1.80 | $   700 | $      1,260.00 |
| 06/12/08 | L. LeClair | Work on expert report issues. | 3.50 | $   700 | $      2,450.00 |
| 06/16/08 | L. LeClair | Work on expert issues. | 0.80 | $   700 | $        560.00 |
| 06/23/08 | L. LeClair | Call with experts and finalize reply reports. | 1.20 | $   700 | $        840.00 |
| | | | | | |
| Project Total: | | | 13.70 | | $      7,990.00 |
| Percentage Recoverable: | 100% | | | | $      7,990.00 |
| | | | | | |
| Hours Billed to Project No. 278 by Co-Counsel: | 47.40 | | | | |

| Project No. 279 | | Review S. Jizmagian Expert Report | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/18/08 | B. Charhon | Review and analyze expert report of S. Jizmagian | 0.50 | $    400 | $        200.00 |
| | | | | | |
| Project Total: | | | 0.50 | | $        200.00 |
| Percentage Recoverable: | 100% | | | | $        200.00 |
| | | | | | |
| Hours Billed to Project No. 279 by Co-Counsel: | 0.00 | | | | |

| Project No. 280 | | Review R. Knoll Expert Report | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/18/08 | B. Charhon | Review and analyze expert report of  R. Knoll | 0.50 | $    400 | $        200.00 |
| 06/26/08 | L. LeClair | Work on experts and discovery issues. | 0.40 | $    700 | $        280.00 |
| 06/27/08 | L. LeClair | Continue work on expert reports. | 1.40 | $    700 | $        980.00 |
| 06/30/08 | L. LeClair | Begin preparation for expert depositions. | 1.20 | $    700 | $        840.00 |
| | | | | | |
| Project Total: | | | 3.50 | | $      2,300.00 |
| Percentage Recoverable: | 100% | | | | $      2,300.00 |
| | | | | | |
| Hours Billed to Project No. 280 by Co-Counsel: | 4.60 | | | | |

| Project No. 281 | | Edit Reply Expert Reports | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $             - |
| Percentage Recoverable: | 100% | | | | $             - |
| | | | | | |
| Hours Billed to Project No. 281 by Co-Counsel: | 47.60 | | | | |

| Project No. 282 | | Meet with P. Rhee Regarding Preparation of Expert Report | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $        - |
| Percentage Recoverable: | 100% | | | | $        - |
| | | | | | |
| Hours Billed to Project No. 282 by Co-Counsel: | 0.00 | | | | |

| Project No. 283 | | Review Supplemental D. Rascher Expert Report | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/25/08 | L. LeClair | Work on expert reply report issues. | 0.50 | $   700 | $     350.00 |
| 08/22/08 | B. Charhon | Review and revise supplemental expert report of D. Rascher ; multiple phone calls with J. Naylor and R. Hilburt regarding same | 1.00 | $   400 | $     400.00 |
| 08/27/08 | B. Charhon | Review and respond to emails regarding supplemental expert report | 0.30 | $   400 | $     120.00 |
| | | | | | |
| Project Total: | | | 1.80 | | $     870.00 |
| Percentage Recoverable: | 100% | | | | $     870.00 |
| | | | | | |
| Hours Billed to Project No.283 by Co-Counsel: | 0.00 | | | | |

| Project No. 284 | | Review Rowley Charts of Players that Signed GLAs | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $        - |
| Percentage Recoverable: | 100% | | | | $        - |
| | | | | | |
| Hours Billed to Project No. 284 by Co-Counsel: | 0.00 | | | | |

| Project No. 285 | | July 2008 Case Management and Miscellaneous | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/01/08 | L. LeClair | Call with potential witnesses for trial. | 0.30 | $   700 | $        210.00 |
| 07/02/08 | L. LeClair | Prepare for depositions of expert witnesses. | 0.50 | $   700 | $        350.00 |
| 07/02/08 | L. LeClair | Telephone conference with Manatt on witness interviews; plan for schedule on mock trial. | 5.70 | $   700 | $     3,990.00 |
| 07/03/08 | L. LeClair | Telephone conference regarding witness interviews. | 0.30 | $   700 | $        210.00 |
| 07/03/08 | L. LeClair | Work on expert depositions. | 2.10 | $   700 | $     1,470.00 |
| 07/07/08 | K. Sherrill | Emails regarding collecting deposition and uploading same to trial director; review depositions and videos in connection with same. | 1.10 | $   180 | $        198.00 |
| 07/07/08 | J. Naylor | Review and respond to e-mails from team members regarding various matters. | 0.40 | $   450 | $        180.00 |
| 07/08/08 | K. Sherrill | Review files for materials needed for trial preparation; emails regarding trial preparation; emails regarding deposition exhibits | 2.10 | $   180 | $        378.00 |
| 07/08/08 | C. Alaniz | Prepare copies of  videotaped depositions of Nahra, Friss, and Zucker for R. Hilbert's review and transmittal letter regarding same. | 1.80 | $     85 | $        153.00 |
| 07/08/08 | J. Naylor | Review and respond to e-mails from team members regarding various matters. | 0.40 | $   450 | $        180.00 |
| 07/10/08 | C. Alaniz | Confer and prepare missing Zucker deposition exhibit for court reporter's review and transmittal letter regarding same; Confer with D. Wishon regarding CLASS production documents; prepare materials for B. Taylor's review, transmittal letter regarding same and index of materials. | 6.20 | $     85 | $        527.00 |

| 07/14/08 | L. LeClair | Telephone conference with Manatt team regarding witness interviews. | 0.50 | $ | 700 | $ | 350.00 |
| 07/21/08 | L. LeClair | Telephone conference with P. Parcher and C. Hummel regarding summary judgment, | 0.20 | $ | 700 | $ | 140.00 |
| 07/21/08 | L. LeClair | Work with B. Charhon on payments to class representative H. Adderley. | 1.00 | $ | 700 | $ | 700.00 |
| 07/22/08 | B. Charhon | Meet with A. Garza regarding draft task list | 0.30 | $ | 400 | $ | 120.00 |
| 07/22/08 | A. Garza | Prepare pro hac vice motion; draft pre-trial task list. | 2.40 | $ | 375 | $ | 900.00 |
| 07/23/08 | A. Garza | Finalize pre-trial task list. | 0.50 | $ | 375 | $ | 187.50 |
| 07/24/08 | J. Naylor | Review and respond to e-mails from various team members. | 0.30 | $ | 450 | $ | 135.00 |
| 07/28/08 | B. Charhon | Office conference with A. Garza regarding outstanding tasks. | 0.20 | $ | 400 | $ | 80.00 |
| | | | | | | | |
| Project Total: | | | 26.30 | | | $ | 10,458.50 |
| Percentage Recoverable: | 100% | | | | | $ | 10,458.50 |
| | | | | | | | |
| Hours Billed to Project No. 285 by Co-Counsel: | 51.70 | | | | | | |

| Project No. 286 | | **Review Defendants' Reply Brief in Support of Motion for Summary Judgment and Defendants' Opposition to Motion to Strike Declarations (Filed July 10, 2008)** | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 07/11/08 | J. Naylor | Review reply brief to motion for summary judgment. | 0.80 | $ | 450 | $ | 360.00 |
| | | | | | | | |
| Project Total: | | | 0.80 | | | $ | 360.00 |
| Percentage Recoverable: | 100% | | | | | $ | 360.00 |
| | | | | | | | |
| Hours Billed to Project No. 286 by Co-Counsel: | 17.50 | | | | | | |

| Project No. 287 | | Prepare for Deposition of S. Jizmagian | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/07/08 | L. LeClair | Prepare for expert deposition of S. Jizmagian in California. | 4.20 | $    700 | $       2,940.00 |
| 07/14/08 | L. LeClair | Review of expert depositions. | 0.70 | $    700 | $          490.00 |
| | | | | | |
| Project Total: | | | 4.90 | | $       3,430.00 |
| Percentage Recoverable: | 100% | | | | $       3,430.00 |
| | | | | | |
| Hours Billed to Project No. 287 by Co-Counsel: | 26.10 | | | | |

| Project No. 288 | | Attend Deposition of S. Jizmagian (July 8, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/08/08 | L. LeClair | Attend S. Jizmagian deposition in San Francisco. | 5.50 | $    700 | $       3,850.00 |
| 07/10/08 | L. LeClair | Review of issues from expert depositions. | 2.20 | $    700 | $       1,540.00 |
| | | | | | |
| Project Total: | | | 7.70 | | $       5,390.00 |
| Percentage Recoverable: | 100% | | | | $       5,390.00 |
| | | | | | |
| Hours Billed to Project No. 288 by Co-Counsel: | 8.20 | | | | |

| Project No. 289 | | Prepare for Deposition of R. Noll | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/08/08 | L. LeClair | Meeting with R. Katz regarding R. Noll deposition; conference with  Manatt lawyers regarding experts and jury study. | 2.10 | $    700 | $       1,470.00 |
| | | | | | |
| Project Total: | | | 2.10 | | $       1,470.00 |
| Percentage Recoverable: | 100% | | | | $       1,470.00 |
| | | | | | |
| Hours Billed to Project No. 289 by Co-Counsel: | 20.80 | | | | |

| Project No. 290 | | Attend Deposition of R. Noll. (July 9, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/09/08 | L. LeClair | Attend deposition of R. Noll in Palo Alto; conference with Manatt team regarding R. Noll and jury study. | 6.70 | $ 700 | $ 4,690.00 |
| | | | | | |
| Project Total: | | | 6.70 | | $ 4,690.00 |
| Percentage Recoverable: | 100% | | | | $ 4,690.00 |
| | | | | | |
| Hours Billed to Project No.290 by Co-Counsel: | 17.30 | | | | |

| Project No. 291 | | Prepare for Deposition of P. Rowley | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/02/08 | C. Alaniz | Continue to perform research and document preparation of potential key exhibits to assist attorney with upcoming Rowley deposition. | 3.20 | $ 85 | $ 272.00 |
| 06/02/08 | L. LeClair | Work on expert witness issues. | 0.90 | $ 700 | $ 630.00 |
| 06/10/08 | C. Alaniz | Continue to perform research and document preparation of potential key exhibits to assist attorney with upcoming Rowley deposition. | 2.30 | $ 85 | $ 195.50 |
| 06/12/08 | C. Alaniz | Continue to perform research and document preparation of potential key exhibits to assist attorney with upcoming Rowley deposition. | 3.60 | $ 85 | $ 306.00 |
| 07/11/08 | L. LeClair | Expert deposition preparation. | 2.20 | $ 700 | $ 1,540.00 |
| 07/21/08 | L. LeClair | Work on expert deposition of P. Rowley and D. Rascher. | 1.10 | $ 700 | $ 770.00 |
| 05/28/08 | L. LeClair | Review of depositions and prepare for expert depositions. | 1.60 | $ 700 | $ 1,120.00 |
| | | | | | |
| Project Total: | | | 14.90 | | $ 4,833.50 |
| Percentage Recoverable: | 100% | | | | $ 4,833.50 |
| | | | | | |
| Hours Billed to Project No. 291 by Co-Counsel: | 18.50 | | | | |

| Project No. 292 | | Attend Deposition of P. Rowley (July 22, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $         - |
| Percentage Recoverable: | 100% | | | | $         - |
| | | | | | |
| Hours Billed to Project No. 292 by Co-Counsel: | 14.80 | | | | |

| Project No. 293 | | Prepare for Deposition of D. Rascher | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/23/08 | L. LeClair | Meetings with expert D. Rascher; meetings with R. Katz regarding outline. | 5.00 | $   700 | $     3,500.00 |
| | | | | | |
| Project Total: | | | 5.00 | | $     3,500.00 |
| Percentage Recoverable: | 100% | | | | $     3,500.00 |
| | | | | | |
| Hours Billed to Project No. 293 by Co-Counsel: | 23.50 | | | | |

| Project No. 294 | | Attend Deposition of D. Rasher (July 25, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $         - |
| Percentage Recoverable: | 100% | | | | $         - |
| | | | | | |
| Hours Billed to Project No. 294 by Co-Counsel: | 5.00 | | | | |

| Project No. 295 | | Prepare for Hearing Re: Motion For Summary Judgment and Other Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/09/08 | L. LeClair | Begin work on potential issues in summary judgment argument. | 2.80 | $ 700 | $ 1,960.00 |
| 07/11/08 | L. LeClair | Summary judgment argument preparation. | 1.50 | $ 700 | $ 1,050.00 |
| 07/18/08 | L. LeClair | Work on summary judgment hearing preparation and B. Parrish issue. | 3.30 | $ 700 | $ 2,310.00 |
| 07/20/08 | L. LeClair | Review of new memorandum on fiduciary duty issues; plan for hearing. | 1.40 | $ 700 | $ 980.00 |
| 07/21/08 | L. LeClair | Work on hearing issues and expert issues; work on outline for summary judgment argument to share with R. Katz on Wednesday; | 6.70 | $ 700 | $ 4,690.00 |
| 07/22/08 | B. Charhon | Prepare documents for argument on motion to strike | 0.50 | $ 400 | $ 200.00 |
| 07/22/08 | L. LeClair | Work on summary judgment issues; prepare for hearing. | 1.20 | $ 700 | $ 840.00 |
| 07/23/08 | L. LeClair | Prepare for summary judgment hearing. | 1.70 | $ 700 | $ 1,190.00 |
| 07/24/08 | L. LeClair | Prepare for summary judgment hearing; conference with R. Katz. | 4.70 | $ 700 | $ 3,290.00 |
| 07/23/08 | J. Naylor | Facilitate motion for summary judgment hearing with legal research. | 1.00 | $ 450 | $ 450.00 |
| 07/23/08 | J. Naylor | Review outline of summary judgment arguments. | 0.80 | $ 450 | $ 360.00 |
| 07/23/08 | J. Naylor | Review and respond to e-mails from team members. | 0.20 | $ 450 | $ 90.00 |
| | | | | | |
| Project Total: | | | 25.80 | | $ 17,410.00 |
| Percentage Recoverable: | 100% | | | | $ 17,410.00 |
| | | | | | |
| Hours Billed to Project No. 295 by Co-Counsel: | 68.10 | | | | |

| Project No. 296 | | Attend MSJ Hearing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/24/08 | L. LeClair | Attend summary judgment hearing. | 2.10 | $ 700 | $ 1,470.00 |
| | | | | | |
| Project Total: | | | 2.10 | | $ 1,470.00 |
| Percentage Recoverable: | 100% | | | | $ 1,470.00 |
| | | | | | |
| Hours Billed to Project No. 296 by Co-Counsel: | 9.90 | | | | |

| Project No. 297 | | Prepare Reply in Support of Motion to Strike Declarations of L. Castillon, A. Sullins, J. Brenner, C. Finch and S. Byrd (Filed July 17, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/07/08 | B. Charhon | Finalize reply in support of motion to strike | 1.00 | $ 400 | $ 400.00 |
| 07/14/08 | B. Charhon | Telephone conference with A. Garza regarding reply in support of motion to strike | 0.30 | $ 400 | $ 120.00 |
| | | | | | |
| Project Total: | | | 1.30 | | $ 520.00 |
| Percentage Recoverable: | 100% | | | | $ 520.00 |
| | | | | | |
| Hours Billed to Project No. 297 by Co-Counsel: | 3.70 | | | | |

| Project No. 298 | | Prepare Post-Argument Letter to the Court and Review Defendants' Letter Regarding Same | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/24/08 | L. LeClair | Review of notes and potential strategy regarding post argument letter to Court. | 1.40 | $ 700 | $ 980.00 |
| 07/25/08 | L. LeClair | Work on issues regarding letter and Madden 2007; begin draft of letter to Court. | 2.90 | $ 700 | $ 2,030.00 |
| 07/26/08 | L. LeClair | Continue work on draft of letter; work on Madden issues and obtaining a transcript. | 3.50 | $ 700 | $ 2,450.00 |
| 07/27/08 | L. LeClair | Continue discussion with R. Katz and edit letter to Court after seeing R. Katz comments. | 3.70 | $ 700 | $ 2,590.00 |
| 07/29/08 | B. Charhon | Review and revise letter in opposition of Defendants' motion for summary judgment | 0.80 | $ 400 | $ 320.00 |
| 07/29/08 | K. Sherrill | Prepare materials regarding summary judgment issues for review by J. Naylor. | 0.30 | $ 180 | $ 54.00 |
| 07/29/08 | L. LeClair | Telephone conferences with P. Parcher, C. Hummel and R. Katz regarding letter to Court; review edits from C. Hummel and revise letter; work on Madden issues. | 3.70 | $ 700 | $ 2,590.00 |
| 07/30/08 | B. Charhon | Finalize letter brief to J. Alsup | 1.00 | $ 400 | $ 400.00 |
| 07/30/08 | L. LeClair | Finalize letter to Court and conference with team. | 2.10 | $ 700 | $ 1,470.00 |

| 08/01/08 | B. Charhon | Review Defendants' letter brief to court. | 0.50 | $ 400 | $ 200.00 |
| 07/29/08 | J. Naylor | Review and revise letter to Court regarding supplemental briefing of summary judgment issues. | 1.50 | $ 450 | $ 675.00 |
| 07/29/08 | J. Naylor | Telephone conference with L. LeClair, R. Katz, and L. Franco regarding same. | 1.00 | $ 450 | $ 450.00 |
| | | | | | |
| Project Total: | | | 22.40 | | $ 14,209.00 |
| Percentage Recoverable: | 100% | | | | $ 14,209.00 |
| | | | | | |
| Hours Billed to Project No. 298 by Co-Counsel: | 50.70 | | | | |

| Project No. 299 | | Prepare Exhibits for Post-Argument Letter to the Court | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/29/08 | B. Charhon | Prepare exhibits to letter brief. | 0.70 | $ 400 | $ 280.00 |
| | | | | | |
| Project Total: | | | 0.70 | | $ 280.00 |
| Percentage Recoverable: | 100% | | | | $ 280.00 |
| | | | | | |
| Hours Billed to Project No. 299 by Co-Counsel: | 12.50 | | | | |

| Project No. 300 | | Review Court's Order Denying Motion for Summary Judgment | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/06/08 | L. LeClair | Review of summary judgment order. | 1.20 | $ 700 | $ 840.00 |
| 08/06/08 | J. Naylor | Review summary judgment denial order. | 0.20 | $ 450 | $ 90.00 |
| 08/08/08 | A. Garza | Review motion for summary judgment order. | 0.20 | $ 375 | $ 75.00 |
| Project Total: | | | 1.60 | | $ 1,005.00 |
| Percentage Recoverable: | 100% | | | | $ 1,005.00 |
| | | | | | |
| Hours Billed to Project No. 300 by Co-Counsel: | 12.60 | | | | |

| Project No. 301 | | Prepare Scripts and Presentation for Jury Study | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/09/08 | B. Charhon | Meet with L. LeClair regarding summary judgment response and jury study; begin drafting outline for jury script | 6.20 | $ 400 | $ 2,480.00 |
| 06/09/08 | L. LeClair | Work on mock trial issues for the defense; prepare for meeting. | 2.90 | $ 700 | $ 2,030.00 |
| 06/10/08 | B. Charhon | Continue preparation of jury study outline | 5.00 | $ 400 | $ 2,000.00 |
| 06/10/08 | L. LeClair | Work on mock trial. | 1.90 | $ 700 | $ 1,330.00 |
| 06/11/08 | L. LeClair | Work on mock trial. | 3.80 | $ 700 | $ 2,660.00 |
| 06/18/08 | B. Charhon | Prepare for meeting regarding jury study; review jury study outlines. | 5.50 | $ 400 | $ 2,200.00 |
| 06/18/08 | L. LeClair | Review of outlines received from Manatt; prepare for meeting. | 6.90 | $ 700 | $ 4,830.00 |
| 06/19/08 | B. Charhon | Attend team meeting in Palo Alto regarding status of case and jury study.. | 9.00 | $ 400 | $ 3,600.00 |
| 06/20/08 | B. Charhon | Begin preparation of Defendants' jury study script | 1.80 | $ 400 | $ 720.00 |
| 06/20/08 | L. LeClair | Work on outline for jury study, including defense exhibits. | 4.40 | $ 700 | $ 3,080.00 |
| 06/23/08 | B. Charhon | Continue drafting Defendants' jury script | 7.00 | $ 400 | $ 2,800.00 |
| 06/24/08 | B. Charhon | Continue preparation of Defendants' jury script | 6.00 | $ 400 | $ 2,400.00 |
| 06/25/08 | B. Charhon | Continue preparation of Defendants' jury script | 6.00 | $ 400 | $ 2,400.00 |
| 06/26/08 | B. Charhon | Continue preparation of Defendants' jury script | 5.50 | $ 400 | $ 2,200.00 |
| 06/26/08 | L. LeClair | Prepare for jury study. | 0.70 | $ 700 | $ 490.00 |
| 06/27/08 | B. Charhon | Continue preparation of Defendants' jury script | 2.50 | $ 400 | $ 1,000.00 |
| 07/02/08 | B. Charhon | Continue preparation of jury script; review J. Naylor's comments to jury script; coordinate preparation of powerpoint with C. Martin | 4.00 | $ 400 | $ 1,600.00 |
| 07/02/08 | J. Naylor | Review jury script. | 0.40 | $ 450 | $ 180.00 |
| 07/02/08 | J. Naylor | Conference with B. Charhon regarding same. | 0.40 | $ 450 | $ 180.00 |
| 07/03/08 | B. Charhon | Continue preparation of jury script; coordinate creation of PowerPoint presentation with C. Alaniz and C. Martin. | 4.50 | $ 400 | $ 1,800.00 |
| 07/03/08 | L. LeClair | Work on jury script for mock trial; conference with B. Charhon regarding jury script. | 2.90 | $ 700 | $ 2,030.00 |
| 07/04/08 | B. Charhon | Prepare jury script. | 6.00 | $ 400 | $ 2,400.00 |
| 07/04/08 | L. LeClair | Work on jury script for mock trial. | 2.50 | $ 700 | $ 1,750.00 |
| 07/05/08 | B. Charhon | Prepare jury script. | 6.50 | $ 400 | $ 2,600.00 |
| 07/06/08 | B. Charhon | Review L. LeClair's comments to jury script. | 0.50 | $ 400 | $ 200.00 |
| 07/06/08 | L. LeClair | Extensive review of materials regarding jury script for defense; review B. Charhon draft of script and make substantial changes. | 6.90 | $ 700 | $ 4,830.00 |
| 07/07/08 | B. Charhon | Review and revise jury script; incorporate Lew LeClair's suggestions in jury script; prepare documentary evidence for PowerPoint presentation; meet with C. Martin and C. Alaniz regarding same; review J. Naylor's comments to jury script; circulate jury script to team | 3.50 | $ 400 | $ 1,400.00 |
| 07/07/08 | C. Alaniz | Assist B. Charhon with Defendants' Jury Script. | 2.50 | $ 85 | $ 212.50 |
| 07/07/08 | L. LeClair | Continue extensive work on jury script. | 5.10 | $ 700 | $ 3,570.00 |

| Date | Person | Description | Hours | Rate | | Amount | |
|---|---|---|---|---|---|---|---|
| 07/07/08 | J. Naylor | Review and revise jury script. | 1.50 | $ | 450 | $ | 675.00 |
| 07/08/08 | B. Charhon | Review and revise powerpoint for jury study; review and respond to emails regarding research work plan | 1.30 | $ | 400 | $ | 520.00 |
| 07/08/08 | L. LeClair | Continued work on jury script; review of jury questions and issues. | 1.20 | $ | 700 | $ | 840.00 |
| 07/09/08 | B. Charhon | Review plaintiffs' jury script; email L. LeClair regarding same; prepare powerpoint Defendants' mock jury presentation;meet with C. Martin regarding powerpoint for jury study; circulate same to team | 4.00 | $ | 400 | $ | 1,600.00 |
| 07/10/08 | B. Charhon | Review correspondence from TrialGraphix regarding poweroint; email L. LeClair regarding same; work with C. Alaniz to get documents to TrialGrphix | 1.30 | $ | 400 | $ | 520.00 |
| 07/10/08 | L. LeClair | Work on jury script. | 2.80 | $ | 700 | $ | 1,960.00 |
| 07/10/08 | L. LeClair | Continue work on mock trial and B. Parrish dismissal. | 3.30 | $ | 700 | $ | 2,310.00 |
| 07/11/08 | B. Charhon | Telephone conference with C. Santiago regarding powerpoint for jury study; telephone conference with TrialGraphix representatives regarding materials for jury study; exchange emails with TrialGraphix regarding materials needed for jury study. | 1.00 | $ | 400 | $ | 400.00 |
| 07/11/08 | L. LeClair | Continue work on jury scripts. | 3.00 | $ | 700 | $ | 2,100.00 |
| 07/14/08 | B. Charhon | Prepare materials for jury study; review documents identified by A. Garza; office conference with A. Garza regarding same | 0.70 | $ | 400 | $ | 280.00 |
| 07/14/08 | L. LeClair | Continue work on jury study script for defendants; review of jury script for Plaintiffs and provide comments. | 5.50 | $ | 700 | $ | 3,850.00 |
| 07/15/08 | B. Charhon | Review jury study scripts and powerpoints; meet with team in preparation for jury study; review and revise L. LeClair's draft jury study script. | 5.00 | $ | 400 | $ | 2,000.00 |
| 07/15/08 | J. Naylor | Review jury study scripts. | 3.10 | $ | 450 | $ | 1,395.00 |
| 07/16/08 | B. Charhon | Team meeting in preparation for jury study; review and revise jury study scripts and powerpoints; attend jury study run through. | 10.50 | $ | 400 | $ | 4,200.00 |
| 07/16/08 | J. Naylor | Prepare for meeting. | 5.10 | $ | 450 | $ | 2,295.00 |
| 07/16/08 | L. LeClair | Final day of preparation for jury study, including extensive meetings at Manatt; work on scripts; conference with team on numerous issues and challenges; change slides and prepare for Thursday presentation. | 7.20 | $ | 700 | $ | 5,040.00 |
| | | | | | | | |
| Project Total: | | | 177.30 | | | $ | 88,957.50 |
| Percentage Recoverable: | 100% | | | | | $ | 88,957.50 |
| | | | | | | | |
| Hours Billed to Project No.301 by Co-Counsel: | 16.30 | | | | | | |

| Project No. 302 | | Discuss and Analyze Jury Study Strategy | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/04/08 | L. LeClair | Work on mock trial issues. | 0.70 | $ 700 | $ 490.00 |
| 06/05/08 | L. LeClair | Look at materials from Kroll regarding mock trial; conference call with Manatt, Kroll and TrialGraphix regarding mock trial, themes, issues and potential meeting. | 4.20 | $ 700 | $ 2,940.00 |
| 06/06/08 | B. Charhon | Review work plan for jury study | 0.70 | $ 400 | $ 280.00 |
| 06/06/08 | L. LeClair | Continue work on mock trial, trial graphics, work plan outline for Monday meeting. | 1.60 | $ 700 | $ 1,120.00 |
| 06/13/08 | L. LeClair | Work on jury study. | 0.50 | $ 700 | $ 350.00 |
| 06/15/08 | L. LeClair | Prepare for jury study meeting on June 19. | 1.00 | $ 700 | $ 700.00 |
| 06/16/08 | L. LeClair | Plan for jury study; trial preparation. | 0.60 | $ 700 | $ 420.00 |
| 06/17/08 | L. LeClair | Work on preparation for jury study meeting. | 2.90 | $ 700 | $ 2,030.00 |
| 06/19/08 | L. LeClair | Attend extensive jury study meeting in Palo Alto with Manatt, Kroll and TrialGraphix representatives; review of outlines and issues. | 10.20 | $ 700 | $ 7,140.00 |
| 06/25/08 | L. LeClair | Work on mock trial. | 0.40 | $ 700 | $ 280.00 |
| 07/15/08 | L. LeClair | Meetings in Palo Alto with Manatt, TrialGraphix, Kroll, and McKool Smith to plan for jury study. | 8.30 | $ 700 | $ 5,810.00 |
| | | | | | |
| Project Total: | | | 31.10 | | $ 21,560.00 |
| Percentage Recoverable: | 100% | | | | $ 21,560.00 |
| | | | | | |
| Hours Billed to Project No. 302 by Co-Counsel: | 264.60 | | | | |

| Project No. 303 | | Review Potential Defense Exhibits for Jury Study | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 303 by Co-Counsel: | 0.90 | | | | |

| Project No. 304 | | Create PowerPoint Presentation | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 304 by Co-Counsel: | 1.00 | | | | |

| Project No. 305 | | Attend Jury Study | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/17/08 | B. Charhon | Attend jury study; debrief with team regarding same | 7.00 | $ 400 | $ 2,800.00 |
| 07/17/08 | L. LeClair | Mock trial in South San Francisco and watch jury deliberations; confer with counsel; follow up meeting with team at Embassy Suites to review information learned at study. | 10.70 | $ 700 | $ 7,490.00 |
| 07/17/08 | J. Naylor | Attend jury study. | 8.30 | $ 450 | $ 3,735.00 |
| | | | | | |
| Project Total: | | | 26.00 | | $ 14,025.00 |
| Percentage Recoverable: | 100% | | | | $ 14,025.00 |
| | | | | | |
| Hours Billed to Project No. 305 by Co-Counsel: | 44.90 | | | | |

| Project No. 306 | | Review Jury Study Report | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/18/08 | L. LeClair | Review notes from mock trial. | 1.40 | $ 700 | $ 980.00 |
| 08/08/08 | J. Naylor | Review jury study results. | 0.70 | $ 450 | $ 315.00 |
| 08/10/08 | J. Naylor | Review e-mails from team members. | 0.30 | $ 450 | $ 135.00 |
| | | | | | |
| Project Total: | | | 2.40 | | $ 1,430.00 |
| Percentage Recoverable: | 100% | | | | $ 1,430.00 |
| | | | | | |
| Hours Billed to Project No. 306 by Co-Counsel: | 5.40 | | | | |

| Project No. 307 | | August 2008 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/25/08 | J. Naylor | Review and respond to e-mails from team members regarding various matters. | 0.30 | $ 450 | $ 135.00 |
| 08/01/08 | L. LeClair | Work on pretrial and expert matters. | 1.30 | $ 700 | $ 910.00 |
| 08/02/08 | L. LeClair | Work on pretrial and deposition matters. | 3.70 | $ 700 | $ 2,590.00 |
| 08/04/08 | L. LeClair | Work on pretrial motions and filings and prepare for final depositions. | 5.80 | $ 700 | $ 4,060.00 |
| 08/05/08 | L. LeClair | Work on pretrial and trial matters. | 4.30 | $ 700 | $ 3,010.00 |
| 08/06/08 | L. LeClair | Work on pretrial and trial matters. | 1.70 | $ 700 | $ 1,190.00 |
| 08/07/08 | A. Garza | Review task list; meet with team regarding task list. | 1.20 | $ 375 | $ 450.00 |
| 08/07/08 | L. LeClair | Conference call on trial planning. | 0.30 | $ 700 | $ 210.00 |
| 08/11/08 | B. Charhon | Email team regarding deposition schedule for C. McNeil, W. Beach and B. Laird; telephone conference with R. Hilburt regarding pre-trial deadlines | 0.50 | $ 400 | $ 200.00 |
| 08/12/08 | B. Charhon | Extended telephone conference with team regarding trial themes and trial preparation; exchange emails with opposing counsel regarding deposition schedule | 1.00 | $ 400 | $ 400.00 |
| 08/13/08 | L. LeClair | Work on pretrial and trial matters. | 3.10 | $ 700 | $ 2,170.00 |
| 08/15/08 | B. Charhon | Exchange emails with D. Greenspan regarding deposition scheduling ; exchange emails with D. Wishon regarding hotel accommodations for trial | 0.40 | $ 400 | $ 160.00 |
| 08/15/08 | L. LeClair | Work on pretrial and trial planning. | 2.40 | $ 700 | $ 1,680.00 |
| 08/16/08 | L. LeClair | Trial planning. | 1.30 | $ 700 | $ 910.00 |
| 08/18/08 | B. Charhon | Extended call with team regarding upcoming tasks | 0.70 | $ 400 | $ 280.00 |
| 08/22/08 | L. LeClair | Telephone conferences regarding continuance and other issues; continue pretrial and trial planning. | 1.80 | $ 700 | $ 1,260.00 |
| 08/26/08 | A. Garza | Review notice of appearances. | 0.30 | $ 375 | $ 112.50 |
| 08/27/08 | B. Charhon | Review emails regarding revised task list | 0.20 | $ 400 | $ 80.00 |
| 08/29/08 | B. Charhon | Telephone conference with team regarding status of case | 1.00 | $ 400 | $ 400.00 |

| 08/29/08 | A. Garza | Participate in team call; update task list. | 2.00 | $ 375 | $ 750.00 |
| 08/29/08 | L. LeClair | Continue work on pretrial filings and reorganize for new trial date; review of deposition schedule and proof issues. | 1.70 | $ 700 | $ 1,190.00 |
| 08/30/08 | L. LeClair | Continue work on pretrial issues and revision of task list; telephone conference with C. Hummel regarding lead trial counsel. | 5.10 | $ 700 | $ 3,570.00 |
| | | | | | |
| Project Total: | | | 40.10 | | $ 25,717.50 |
| Percentage Recoverable: | 100% | | | | $ 25,717.50 |
| | | | | | |
| Hours Billed to Project No. 307 by Co-Counsel: | 47.20 | | | | |

| Project No. 307(A) | | Attend August 14, 2008 Trial Preparation Meeting | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/14/08 | B. Charhon | Participate in all-day team meeting regarding trial preparation and tasks | 7.00 | $ 400 | $ 2,800.00 |
| 08/14/08 | L. LeClair | Attend all day trial planning meeting and telephone conference with R. Katz and C. Hummel; pretrial and trial planning. | 7.00 | $ 700 | $ 4,900.00 |
| | | | | | |
| Project Total: | | | 14.00 | | $ 7,700.00 |
| Percentage Recoverable: | 100% | | | | $ 7,700.00 |
| | | | | | |
| Hours Billed to Project No. 307(A) by Co-Counsel: | 0.00 | | | | |

| Project No. 308 | | Discuss Propriety of Dismissing Parrish Claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/30/08 | J. Naylor | Telephone conference with R. Hilbert regarding same. | 0.40 | $ 450 | $ 180.00 |
| 07/03/08 | J. Naylor | Review team e-mails. | 0.90 | $ 450 | $ 405.00 |
| 07/03/08 | J. Naylor | Prepare e-mail memorandum regarding same. | 0.70 | $ 450 | $ 315.00 |
| 07/04/08 | L. LeClair | Review of J. Naylor memorandum on B. Parrish dismissal; work on B. Parrish dismissal. | 0.80 | $ 700 | $ 560.00 |
| 09/02/08 | L. LeClair | Work on B. Parrish dismissal. | 0.40 | $ 700 | $ 280.00 |
| 09/03/08 | L. LeClair | B. Parrish stipulation. | 0.20 | $ 700 | $ 140.00 |
| 07/09/08 | J. Naylor | Review and respond to e-mails from team members. | 0.10 | $ 450 | $ 45.00 |
| | | | | | |
| Project Total: | | | 3.50 | | $ 1,925.00 |
| Percentage Recoverable: | 0% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 308 by Co-Counsel: | 1.80 | | | | |

| Project No. 309 | | Draft Motion to Dismiss Parrish Claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/08/08 | B. Charhon | Draft stipulation dismissing claims of B. Parrish | 0.20 | $ 400 | $ 80.00 |
| 05/27/08 | B. Charhon | Review correspondence regarding draft stipulation dismissing Parrish's claims and expert deposition schedule | 0.20 | $ 400 | $ 80.00 |
| 06/30/08 | J. Naylor | Prepare motion to dismiss Parrish claims and proposed order. | 1.20 | $ 450 | $ 540.00 |
| 07/09/08 | J. Naylor | Review Parrish motion to dismiss. | 0.40 | $ 450 | $ 180.00 |
| 07/10/08 | B. Charhon | Review correspondence regarding motion to dismiss claims of B. Parrish | 0.20 | $ 400 | $ 80.00 |
| 09/02/08 | B. Charhon | Review emails regarding dismissal of B. Parrish's claim. | 0.10 | $ 400 | $ 40.00 |
| 09/03/08 | B. Charhon | Review emails regarding stipulation to dismiss claims of B. Parrish | 0.10 | $ 400 | $ 40.00 |
| 09/04/08 | B. Charhon | Review emails from team regarding stipulation to dismiss claims of B. Parrish | 0.20 | $ 400 | $ 80.00 |
| | | | | | |
| Project Total: | | | 2.60 | | $ 1,120.00 |
| Percentage Recoverable: | 0% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 309 by Co-Counsel: | 11.50 | | | | |

| Project No. 310 | | Research Procedural Mechanism for Dismissing Parrish Claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/03/08 | J. Naylor | Legal research regarding how to dispose of Parrish's claims. | 2.20 | $ 450 | $ 990.00 |
| 07/14/08 | J. Naylor | Review appellate article regarding dismissals. | 0.40 | $ 450 | $ 180.00 |
| 07/14/08 | J. Naylor | Review and respond to e-mails from other team members regarding various matters. | 0.60 | $ 450 | $ 270.00 |
| 09/01/08 | J. Naylor | Review cases regarding dismissal of Parrish claim. | 0.60 | $ 450 | $ 270.00 |
| | | | | | |
| Project Total: | | | 3.80 | | $ 1,710.00 |
| Percentage Recoverable: | 0% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 310 by Co-Counsel: | 2.00 | | | | |

| Project No. 311 | | Prepare Motion to Dismiss Bernard Parrish's Claims (Filed August 12, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $        - |
| Percentage Recoverable: | 0% | | | | $        - |
| | | | | | |
| Hours Billed to Project No. 311 by Co-Counsel: | 16.30 | | | | |

| Project No. 312 | | Review and Analysis of Defendants' Motion to Decertify Class (Filed August 15, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/15/08 | J. Naylor | Review motion to decertify class. | 0.90 | $   450 | $      405.00 |
| 08/15/08 | J. Naylor | Legal research regarding same. | 2.10 | $   450 | $      945.00 |
| 08/18/08 | J. Naylor | Legal research regarding motion to decertify. | 1.80 | $   450 | $      810.00 |
| | | | | | |
| Project Total: | | | 4.80 | | $    2,160.00 |
| Percentage Recoverable: | 100% | | | | $    2,160.00 |
| | | | | | |
| Hours Billed to Project No.   by Co-Counsel: | 11.90 | | | | |

| Project No. 313 | | Prepare for deposition of W. Beach | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/14/08 | A. Garza | Contact W. Beach re: subpoena | 0.20 | $   375 | $       75.00 |
| 08/15/08 | B. Charhon | Exchange emails with A. Garza regarding responding to W. Beach subpoena | 0.30 | $   400 | $      120.00 |
| 08/16/08 | A. Garza | Draft and circulate objections and responses to W. Beach subpoena. | 2.00 | $   375 | $      750.00 |

| 08/18/08 | B. Charhon | Prepare for W. Beach deposition | 3.00 | $ | 400 | $ | 1,200.00 |
|---|---|---|---|---|---|---|---|
| 08/19/08 | B. Charhon | Meet with W. Beach; prepare W. Beach for deposition | 5.50 | $ | 400 | $ | 2,200.00 |
| 09/17/08 | A. Garza | Contact I. Papendick regarding deposition subpoenas. | 0.60 | $ | 375 | $ | 225.00 |
| | | | | | | | |
| Project Total: | | | 11.60 | | | $ | 4,570.00 |
| Percentage Recoverable: | 100% | | | | | $ | 4,570.00 |
| | | | | | | | |
| Hours Billed to Project No.313 by Co-Counsel: | 2.10 | | | | | | |

| Project No. 314 | | Attend Deposition of W. Beach  (August 20, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 08/20/08 | B. Charhon | Meet with W. Beach in preparation for deposition; defend deposition of W. Beach | 8.00 | $ | 400 | $ | 3,200.00 |
| | | | | | | | |
| Project Total: | | | 8.00 | | | $ | 3,200.00 |
| Percentage Recoverable: | 100% | | | | | $ | 3,200.00 |
| | | | | | | | |
| Hours Billed to Project No. 314 by Co-Counsel: | 0.00 | | | | | | |

| Project No. 315 | | Prepare Opposition to Defendants Motion to Decertify Class (Filed August 21, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 08/20/08 | J. Naylor | Prepare opposition to motion to decertify. | 10.90 | $ | 450 | $ | 4,905.00 |
| 08/21/08 | J. Naylor | Finalize opposition to motion to decertify. | 2.20 | $ | 450 | $ | 990.00 |
| 09/02/08 | B. Charhon | Review order on motion to decertify class and exchange emails with A. Garza regarding same | 0.20 | $ | 400 | $ | 80.00 |
| | | | | | | | |
| Project Total: | | | 13.30 | | | $ | 5,975.00 |
| Percentage Recoverable: | 100% | | | | | $ | 5,975.00 |
| | | | | | | | |
| Hours Billed to Project No. 315 by Co-Counsel: | 26.80 | | | | | | |

| Project No. 316 | | Review and Analysis of Reply Brief in Support of Defendants' Motion to Decertify Class (Filed August 28, 2009) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $      - |
| Percentage Recoverable: | 100% | | | | $      - |
| | | | | | |
| Hours Billed to Project No. 316  by Co-Counsel: | 2.50 | | | | |

| Project No. 317 | | Purchase and Review Various Almanacs | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/13/08 | A. Garza | Find and order football almanacs. | 0.70 | $   375 | $      262.50 |
| 08/14/08 | B. Charhon | Research regarding retired player statistical information | 0.50 | $   400 | $      200.00 |
| 08/15/08 | B. Charhon | Research regarding Becket football card guide | 0.50 | $   400 | $      200.00 |
| 08/16/08 | B. Charhon | Review Becket football card guide for products that include retired players. | 1.50 | $   400 | $      600.00 |
| 08/21/08 | B. Charhon | Review and analyze Becket pricing guide for information regarding Topps football cards; telephone conference with A. Garza regarding same | 1.50 | $   400 | $      600.00 |
| | | | | | $      - |
| | | | | | |
| Project Total: | | | 4.70 | | $   1,862.50 |
| Percentage Recoverable: | 100% | | | | $   1,862.50 |
| | | | | | |
| Hours Billed to Project No. 317 by Co-Counsel: | 0.00 | | | | |

| Project No. 318 | | Purchase and Review Various Football Card Guides | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 100% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 318 by Co-Counsel: | 1.10 | | | | |

| Project No. 319 | | Find and Purchase Selected Football Cards | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/15/08 | B. Charhon | Telephone call with multiple baseball card stores regarding football card industry | 0.50 | $     400 | $        200.00 |
| 08/21/08 | A. Garza | Find and purchase various football cards. | 3.80 | $     375 | $      1,425.00 |
| | | | | | |
| Project Total: | | | 4.30 | | $      1,625.00 |
| Percentage Recoverable: | 100% | | | | $      1,625.00 |
| | | | | | |
| Hours Billed to Project No. 319 by Co-Counsel: | 0.00 | | | | |

| Project No. 320 | | Prepare Summary of Topps Evidence | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/22/08 | B. Charhon | Prepare chart regarding Topps evidence | 0.50 | $     400 | $        200.00 |
| 08/26/08 | B. Charhon | Coordinate preparation of chart regarding Topps evidence | 0.50 | $     400 | $        200.00 |
| 09/04/08 | B. Charhon | Review chart from B. Sanders regarding Topps exhibits | 0.30 | $     400 | $        120.00 |
| | | | | | |
| Project Total: | | | 1.30 | | $        520.00 |
| Percentage Recoverable: | 100% | | | | $        520.00 |
| | | | | | |
| Hours Billed to Project No. 320 by Co-Counsel: | 0.00 | | | | |

| Project No. 321 | | September 2008 Case Management and Miscellaneous | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/01/08 | L. LeClair | Work on revised task list. | 1.40 | $ 700 | $ 980.00 |
| 09/02/08 | A. Garza | Correspond with L. LeClair regarding motion in limine deadlines. | 0.50 | $ 375 | $ 187.50 |
| 09/05/08 | L. LeClair | Work on exhibit issues and continuance. | 1.10 | $ 700 | $ 770.00 |
| 09/07/08 | L. LeClair | Calls and issues regarding trial setting and preparation. | 1.80 | $ 700 | $ 1,260.00 |
| 09/11/08 | B. Charhon | Exchange emails with D. Greenspan regarding deposition dates; office conference with A. Garza regarding pre-trial deadlines | 0.50 | $ 400 | $ 200.00 |
| 09/11/08 | A. Garza | Calculate deadlines in light of moved trial; correspond with L. LeClair and B. Charhon about the same. | 0.90 | $ 375 | $ 337.50 |
| 09/15/08 | B. Charhon | Review email from D. Greenspan regarding T. McFarlane and circulate same to team; review emails from team regarding T. McFarlane | 0.40 | $ 400 | $ 160.00 |
| 09/18/08 | K. Sherrill | Review task list. | 3.90 | $ 180 | $ 702.00 |
| 09/19/08 | B. Charhon | Exchange emails with D. Greenspan regarding trial deposition of M. McBath | 0.20 | $ 400 | $ 80.00 |
| 09/22/08 | B. Charhon | Exchange emails with D. Greenspan regarding McBath deposition; exchange emails with team regarding McBath deposition; review and revise stipulation regarding testimony of D. Allen and P. Allen | 0.60 | $ 400 | $ 240.00 |
| 09/23/08 | L. LeClair | P. Allen subpoena issues, and telephone conferences with C. Hummel, et al. | 0.30 | $ 700 | $ 210.00 |
| 09/24/08 | K. Sherrill | Email depositions to D. Wishon | 0.20 | $ 180 | $ 36.00 |
| 09/25/08 | K. Sherrill | Telephone conference with D. Wishon regarding deposition designations, judge Alsup's standing order and other trial preparation; meeting with L. LeClair regarding trial task deadlines;  review task list | 1.20 | $ 180 | $ 216.00 |
| 09/29/08 | K. Sherrill | Review emails and standing order regarding trial preparation | 0.20 | $ 180 | $ 36.00 |
| 09/30/08 | K. Sherrill | Email regarding update on trial tasks. | 0.10 | $ 180 | $ 18.00 |
| | | | | | |
| Project Total: | | | 13.30 | | $ 5,433.00 |
| Percentage Recoverable: | 100% | | | | $ 5,433.00 |
| | | | | | |
| Hours Billed to Project No. 321 by Co-Counsel: | 27.00 | | | | |

| Project No. 321(A) | | Attend September 17-18, 2008Trial Strategy Meeting in New York | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/17/08 | B. Charhon | Review and revise proof outline in preparation for team meeting; extended meeting with trial team regarding preparation for trial | 8.00 | $   400 | $   3,200.00 |
| 09/17/08 | L. LeClair | Attend team meeting in New York City with Parcher, C. Hummel, R. Katz and B. Charhon. | 8.50 | $   700 | $   5,950.00 |
| 09/18/08 | L. LeClair | Continue team meeting in New York City, trial preparation and Electronic Arts issues. | 9.20 | $   700 | $   6,440.00 |
| 09/18/08 | B. Charhon | Extended meeting with L. LeClair, P. Parcher, C. Hummell and R. Katz regarding trial preparation; telephone conference with experts in preparation for trial testimony | 8.10 | $   400 | $   3,240.00 |
| | | | | | |
| Project Total: | | | 33.80 | | $   18,830.00 |
| Percentage Recoverable: | 100% | | | | $   18,830.00 |
| | | | | | |
| Hours Billed to Project No. 321(A) by Co-Counsel: | 10.90 | | | | |

| Project No. 322 | | Review B. Laird Documents for Production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/13/08 | B. Charhon | Telephone conference with A. Garza regarding responding to deposition subpoenas | 0.30 | $   400 | $   120.00 |
| 08/20/08 | A. Garza | Review B. Laird documents. | 5.00 | $   375 | $   1,875.00 |
| | | | | | |
| Project Total: | | | 5.30 | | $   1,995.00 |
| Percentage Recoverable: | 100% | | | | $   1,995.00 |
| | | | | | |
| Hours Billed to Project No. 322 by Co-Counsel: | 0.00 | | | | |

| Project No. 323 | | Respond to W. Beach Subpoena | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| | | | | | | |
| Project Total: | | | - | | $ | - |
| Percentage Recoverable: | 100% | | | | $ | - |
| | | | | | | |
| Hours Billed to Project No.323 by Co-Counsel: | 0.00 | | | | | |

| Project No. 324 | | Respond to B. Laird Subpoena | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 08/13/08 | A. Garza | Review subpoenas of football players. | 0.30 | $ 375 | $ | 112.50 |
| 08/14/08 | A. Garza | Contact S. Bovine regarding copying boxes in Baltimore. | 0.30 | $ 375 | $ | 112.50 |
| 08/15/08 | A. Garza | Contact B. Laird regarding documents. | 0.80 | $ 375 | $ | 300.00 |
| 08/25/08 | A. Garza | Draft response to Laird subpoena. | 1.00 | $ 375 | $ | 375.00 |
| 09/10/08 | A. Garza | Contact B. Laird regarding deposition. | 0.20 | $ 375 | $ | 75.00 |
| 09/12/08 | B. Charhon | Exchange emails with A. Garza regarding B. Laird deposition subpoena | 0.20 | $ 400 | $ | 80.00 |
| | | | | | | |
| Project Total: | | | 2.80 | | $ | 1,055.00 |
| Percentage Recoverable: | 100% | | | | $ | 1,055.00 |
| | | | | | | |
| Hours Billed to Project No. 324 by Co-Counsel: | 0.00 | | | | | |

| Project No. 325 | | Meet with H. Adderley in Preparation for Trial | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 08/27/08 | L. LeClair | Attend all day meeting with R. Katz and H. Adderley in Philadelphia regarding trial preparation. | 8.30 | $ 700 | $ | 5,810.00 |
| 08/28/08 | L. LeClair | Continue meeting with H. Adderley. | 4.10 | $ 700 | $ | 2,870.00 |
| | | | | | | |
| Project Total: | | | 12.40 | | $ | 8,680.00 |
| Percentage Recoverable: | 100% | | | | $ | 8,680.00 |
| | | | | | | |
| Hours Billed to Project No. 325 by Co-Counsel: | 27.20 | | | | | |

| Project No. 326 | | Prepare for Deposition of B. Laird | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/12/08 | B. Charhon | Multiple telephone conferences and emails with D. Greenspan, L. LeClair and R. Katz regarding B. Laird deposition | 0.30 | $   400 | $        120.00 |
| 09/15/08 | B. Charhon | Exchange emails with D. Greenspan regarding B. Laird deposition; exchange emails with R. Katz and L. LeClair scheduling for B. Laird deposition; telephone conference with B. Laird regarding same; | 0.70 | $   400 | $        280.00 |
| 09/15/08 | A. Garza | Pull documents for B. Laird deposition preparation. | 3.10 | $   375 | $      1,162.50 |
| 09/16/08 | A. Garza | Pull documents for B. Laird deposition preparation. | 0.60 | $   375 | $        225.00 |
| 09/17/08 | B. Charhon | Review documents in preparation for deposition of B. Laird; telephone conference with B. Laird and R. Katz regarding deposition preparation. | 2.50 | $   400 | $      1,000.00 |
| 09/17/08 | A. Garza | Prepare binders of B. Laird deposition preparation materials. | 3.00 | $   375 | $      1,125.00 |
| 09/18/08 | B. Charhon | Telephone conference with B. Laird regarding deposition preparation | 0.30 | $   400 | $        120.00 |
| 09/19/08 | B. Charhon | Telephone conference with R. Katz and R. Hilburt regarding preparation for B. Laird deposition; telephone conference with R. Katz and R. Hilburt regarding preparation for B. Laird deposition | 2.30 | $   400 | $        920.00 |
| 09/19/08 | K. Sherrill | Assist A. Garza with supplemental material for Laird deposition | 1.80 | $   180 | $        324.00 |
| 09/19/08 | A. Garza | Review additional B. Laird exhibits and gather documents. | 3.10 | $   375 | $      1,162.50 |
| 09/20/08 | B. Charhon | Review documents pulled in preparation for B. Laird deposition; meet with B. Laird to prepare for deposition. | 5.00 | $   400 | $      2,000.00 |
| 09/22/08 | B. Charhon | Review documents pulled for B. Laird deposition preparation;  multiple emails and telephone calls with B. Laird regarding deposition | 1.80 | $   400 | $        720.00 |
| 09/22/08 | A. Garza | Book flights for B. Laird. | 0.30 | $   375 | $        112.50 |
| 09/23/08 | B. Charhon | Prepare B. Laird for deposition | 3.00 | $   400 | $      1,200.00 |
| 09/24/08 | K. Sherrill | Emails regarding deposition preparation of B. Laird. | 0.30 | $   180 | $         54.00 |
|  |  |  |  |  |  |
| Project Total: |  |  | 28.10 |  | $     10,525.50 |
| Percentage Recoverable: | 100% |  |  |  | $     10,525.50 |
|  |  |  |  |  |  |
| Hours Billed to Project No. 326 by Co-Counsel: | 2.00 |  |  |  |  |

| Project No. 327 | | Attend Deposition of B. Laird (September 24, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/24/08 | B. Charhon | Attend deposition of B. Laird. | 3.50 | $ 400 | $ 1,400.00 |
| 09/29/08 | B. Charhon | Review and analyze transcript of B. Laird deposition. | 1.50 | $ 400 | $ 600.00 |
| | | | | | |
| Project Total: | | | 5.00 | | $ 2,000.00 |
| Percentage Recoverable: | 100% | | | | $ 2,000.00 |
| | | | | | |
| Hours Billed to Project No. 327 by Co-Counsel: | 25.00 | | | | |

| Project No. 328 | | Research Motions in Limine | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/06/08 | J. Naylor | Work on motions in limine. | 2.00 | $ 450 | $ 900.00 |
| 08/07/08 | A. Garza | Review motions in limine. | 0.70 | $ 375 | $ 262.50 |
| 08/08/08 | J. Naylor | Legal research regarding motions in limine. | 5.20 | $ 450 | $ 2,340.00 |
| 08/10/08 | J. Naylor | Legal research regarding motions in limine. | 1.80 | $ 450 | $ 810.00 |
| | | | | | |
| Project Total: | | | 9.70 | | $ 4,312.50 |
| Percentage Recoverable: | 100% | | | | $ 4,312.50 |
| | | | | | |
| Hours Billed to Project No. 328 by Co-Counsel: | 12.80 | | | | |

| Project No. 329 | | Draft Motions in Limine.  (Filed September 25, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/11/08 | K. Sherrill | Assist A. Garza with preparation of motions in limine | 0.30 | $   180 | $      54.00 |
| 08/13/08 | J. Naylor | Revise motions in limine. | 1.20 | $   450 | $     540.00 |
| 08/14/08 | B. Charhon | Review draft motions in limine | 0.30 | $   400 | $     120.00 |
| 08/14/08 | A. Garza | Draft motions in limine. | 5.40 | $   375 | $   2,025.00 |
| 08/15/08 | A. Garza | Circulate motions in limine. | 0.20 | $   375 | $      75.00 |
| 08/16/08 | L. LeClair | Work on extensive pretrial filings and motions in limine. | 5.40 | $   700 | $   3,780.00 |
| 08/17/08 | B. Charhon | Review and revise motions in limine | 1.50 | $   400 | $     600.00 |
| 08/17/08 | A. Garza | Edit motions in limine and circulate. | 2.10 | $   375 | $     787.50 |
| 08/17/08 | L. LeClair | Continue work on pretrial filings regarding motions in limine. | 1.70 | $   700 | $   1,190.00 |
| 08/18/08 | A. Garza | Revise motions in limine; participate in conference call about same. | 5.30 | $   375 | $   1,987.50 |
| 08/18/08 | L. LeClair | Continue work on pretrial filings regarding motions in limine. | 2.60 | $   700 | $   1,820.00 |
| 08/19/08 | A. Garza | Edit motions in limine. | 4.90 | $   375 | $   1,837.50 |
| 08/22/08 | L. LeClair | Pretrial preparation regarding motions in limine. | 2.00 | $   700 | $   1,400.00 |
| 08/27/08 | B. Charhon | Review draft motions in limine | 0.50 | $   400 | $     200.00 |
| 08/28/08 | A. Garza | Edit motions in limine 4 and 6. | 6.60 | $   375 | $   2,475.00 |
| 09/02/08 | B. Charhon | Review emails from L. LeClair and R. Katz regarding motions in limine | 0.20 | $   400 | $      80.00 |
| 09/05/08 | B. Charhon | Email team regarding motions in limine | 0.20 | $   400 | $      80.00 |
| 09/08/08 | A. Garza | Draft email on G. Upshaw motion in limine; correspond with J. Naylor about the same. | 0.50 | $   375 | $     187.50 |
| 09/25/08 | B. Charhon | Exchange emails with D. Greenspan regarding responses to motions in limine | 0.20 | $   400 | $      80.00 |
| 09/25/08 | A. Garza | Finalize motions in limine 8 - 10; serve same on defendants. | 1.60 | $   375 | $     600.00 |
| 10/02/08 | B. Charhon | Exchange emails with N. Cohen regarding motions in limine; exchange emails with team regarding same | 0.40 | $   400 | $     160.00 |
| 10/13/08 | A. Garza | Edit stipulation regarding motions in limine. | 0.30 | $   375 | $     112.50 |
| 10/17/08 | A. Garza | Edit MIL 4. | 1.00 | $   375 | $     375.00 |
| | | | | | |
| Project Total: | | | 44.40 | | $  20,566.50 |
| Percentage Recoverable: | 100% | | | | $  20,566.50 |
| | | | | | |
| Hours Billed to Project No. 329 by Co-Counsel: | 29.30 | | | | |

| Project No. 330 | | Review and Summarize Defendants' Motions in Limine | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/20/08 | A. Garza | Review Defendants' motions in limine; write summary for team. | 1.80 | $ 375 | $ 675.00 |
| 08/25/08 | J. Naylor | Review defendants motions in limine. | 1.80 | $ 450 | $ 810.00 |
| 09/17/08 | A. Garza | Contact team regarding motions in limine. | 0.30 | $ 375 | $ 112.50 |
| | | | | | |
| Project Total: | | | 3.90 | | $ 1,597.50 |
| Percentage Recoverable: | 100% | | | | $ 1,597.50 |
| | | | | | |
| Hours Billed to Project No. 330 by Co-Counsel: | 26.60 | | | | |

| Project No. 331 | | Prepare Plaintiffs' Exhibit List | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/22/08 | B. Charhon | Begin preparation of exhibit list | 4.00 | $ 400 | $ 1,600.00 |
| 07/25/08 | B. Charhon | Review documents for potential trial exhibits | 0.80 | $ 400 | $ 320.00 |
| 07/31/08 | B. Sanders | Assist with organization of deposition exhibits to be reviewed for possible use at trial. | 1.20 | $ 85 | $ 102.00 |
| 08/01/08 | B. Sanders | Assist with organization of deposition exhibits for possible use at trial. | 2.20 | $ 85 | $ 187.00 |
| 08/04/08 | B. Sanders | Assist with organization of deposition exhibits for possible use at trial. | 1.30 | $ 85 | $ 110.50 |
| 08/07/08 | B. Charhon | Continue preparation of exhibit list | 1.20 | $ 400 | $ 480.00 |
| 08/08/08 | B. Charhon | Extended meeting with A. Garza regarding preparation of exhibit list; continue preparation of exhibit list; office conference with K. Sherrill regarding same | 2.90 | $ 400 | $ 1,160.00 |
| 08/08/08 | K. Sherrill | Initial preparation of trial exhibit list and trial exhibits. | 1.90 | $ 180 | $ 342.00 |
| 08/11/08 | B. Charhon | Coordinate preparation of trial exhibit list | 1.00 | $ 400 | $ 400.00 |
| 08/11/08 | K. Sherrill | Review and prepare trial exhibit list | 0.40 | $ 180 | $ 72.00 |
| 08/11/08 | B. Sanders | Review and edit trial exhibit list | 8.50 | $ 85 | $ 722.50 |
| 08/12/08 | K. Sherrill | Review trial exhibits and exhibit list; emails and meetings with B. Sanders regarding same. | 1.90 | $ 180 | $ 342.00 |
| 08/12/08 | B. Sanders | Assist with review of potential trial exhibits and editing of trial exhibit list. | 7.20 | $ 85 | $ 612.00 |
| 08/13/08 | B. Charhon | Prepare trial exhibit list; review documents for inclusion on exhibit list | 2.50 | $ 400 | $ 1,000.00 |
| 08/13/08 | B. Sanders | Assist with organization and preparation of documents to be used by attorneys and co-counsel at meeting regarding identification of potential trial exhibits. | 10.70 | $ 85 | $ 909.50 |
| 08/14/08 | B. Sanders | Assist with review of potential trial exhibits and editing of trial exhibit list | 9.30 | $ 85 | $ 790.50 |
| 08/15/08 | B. Charhon | Continue preparation of exhibit list | 3.90 | $ 400 | $ 1,560.00 |

| 08/15/08 | B. Sanders | Assist with organization and review of potential trial exhibits and editing of trial exhibit list. | 15.30 | $ | 85 | $ | 1,300.50 |
|---|---|---|---|---|---|---|---|
| 08/16/08 | B. Sanders | Assist with organization and review of potential trial exhibits and editing of trial exhibit list. | 14.10 | $ | 85 | $ | 1,198.50 |
| 08/16/08 | D. Gaiser | Quality control check draft trial exhibit list for duplicative entries; compile list of same; office conference with B. Sanders regarding same. | 2.00 | $ | 115 | $ | 230.00 |
| 08/17/08 | B. Charhon | Prepare trial exhibit list | 5.00 | $ | 400 | $ | 2,000.00 |
| 08/17/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list | 9.20 | $ | 85 | $ | 782.00 |
| 08/17/08 | L. LeClair | Continue work on pretrial filings regarding exhibits. | 2.50 | $ | 700 | $ | 1,750.00 |
| 08/18/08 | B. Charhon | Review and revise exhibit list; add documents and physical evidence to exhibit list; multiple emails with B. Sanders regarding exhibit list | 3.80 | $ | 400 | $ | 1,520.00 |
| 08/18/08 | B. Sanders | Assist with review and organization of potential trial exhibits  and editing of trial exhibit list . | 14.10 | $ | 85 | $ | 1,198.50 |
| 08/18/08 | L. LeClair | Continue work on pretrial filings regarding exhibit list. | 3.80 | $ | 700 | $ | 2,660.00 |
| 08/19/08 | B. Charhon | Circulate exhibit list to team; multiple telephone calls with B. Sanders regarding preparation of exhibit list | 0.50 | $ | 400 | $ | 200.00 |
| 08/19/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list | 8.30 | $ | 85 | $ | 705.50 |
| 08/19/08 | A. Garza | Review exhibit list; correspond with B. Charhon and B. Sanders regarding the same. | 2.20 | $ | 375 | $ | 825.00 |
| 08/20/08 | B. Charhon | Continue review and revision of exhibit list; multiple telephone conferences with R. Hilbert regarding potential exhibits | 2.50 | $ | 400 | $ | 1,000.00 |
| 08/20/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list | 13.60 | $ | 85 | $ | 1,156.00 |
| 08/20/08 | D. Page | Review and update exhibit list. | 2.30 | $ | 110 | $ | 253.00 |
| 08/21/08 | B. Charhon | Review and revise exhibit list; review and analyze documents listed on exhibit list in preparation for exchange of list | 5.00 | $ | 400 | $ | 2,000.00 |
| 08/21/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list | 8.60 | $ | 85 | $ | 731.00 |
| 08/22/08 | B. Charhon | Continue preparation of exhibit list; extended telephone conference with B. Sanders regarding exhibit list | 3.10 | $ | 400 | $ | 1,240.00 |
| 08/22/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list | 8.90 | $ | 85 | $ | 756.50 |
| 08/22/08 | L. LeClair | Pretrial preparation regarding exhibits. | 2.00 | $ | 700 | $ | 1,400.00 |
| 08/23/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list | 9.20 | $ | 85 | $ | 782.00 |
| 08/25/08 | B. Charhon | Conference with B. Sanders and K. Sherrill regarding exhibit list | 0.30 | $ | 400 | $ | 120.00 |
| 08/25/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list. | 12.80 | $ | 85 | $ | 1,088.00 |

| 08/26/08 | B. Charhon | Review and revise exhibit list; review revised pre-trial order; telephone conference with P. Rhee regarding Madden exhibits ; office conference with B. Sanders and K. Sherril regarding exhibit list | 1.00 | $ 400 | $ 400.00 |
|---|---|---|---|---|---|
| 08/26/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list | 7.60 | $ 85 | $ 646.00 |
| 08/27/08 | B. Charhon | Review and revise exhibit list | 2.00 | $ 400 | $ 800.00 |
| 08/27/08 | B. Charhon | Exchange emails with R. Hilburt and B. Sanders regarding additional documents for exhibit list; exchange emails with L. LeClair regarding same | 0.50 | $ 400 | $ 200.00 |
| 08/27/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list | 9.30 | $ 85 | $ 790.50 |
| 08/28/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list | 9.30 | $ 85 | $ 790.50 |
| 08/29/08 | B. Sanders | Assist with review and organization of potential trial exhibits and editing of trial exhibit list. | 7.40 | $ 85 | $ 629.00 |
| 09/09/08 | L. LeClair | Work on pretrial matters regarding exhibits. | 2.10 | $ 700 | $ 1,470.00 |
| | | | | | |
| | | | | | |
| Project Total: | | | 249.20 | | $ 41,332.50 |
| Percentage Recoverable: | 100% | | | | $ 41,332.50 |
| | | | | | |
| Hours Billed to Project No. 331 by Co-Counsel: | 15.00 | | | | |

| Project No. 332 | | Object to Defendants' Exhibits (Served September 25, 2009) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 332 by Co-Counsel: | 2.10 | | | | |

| Project No. 333 | | Research Choice of Law | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/08/08 | B. Charhon | Review correspondence regarding choice of law issues | 0.40 | $   400 | $        160.00 |
| 06/10/08 | J. Naylor | Legal research regarding choice of law in matter. | 0.50 | $   450 | $        225.00 |
| 07/09/08 | J. Naylor | Legal research regarding choice of law. | 2.30 | $   450 | $     1,035.00 |
| 08/18/08 | J. Naylor | Legal research regarding choice of law on every issue. | 6.80 | $   450 | $     3,060.00 |
| 08/20/08 | J. Naylor | Prepare choice of law analysis. | 2.10 | $   450 | $        945.00 |
| 08/20/08 | J. Naylor | Telephone conference with L. Franco regarding same. | 1.10 | $   450 | $        495.00 |
| 08/21/08 | J. Naylor | Prepare choice of law analysis. | 6.00 | $   450 | $     2,700.00 |
| 08/27/08 | J. Naylor | Further research on choice of law and punitive damages. | 2.90 | $   450 | $     1,305.00 |
| 08/27/08 | B. Charhon | Review emails regarding choice of law issue | 0.20 | $   400 | $          80.00 |
| 08/28/08 | A. Garza | Correspond with team regarding choice of law. | 0.60 | $   375 | $        225.00 |
| | | | | | |
| Project Total: | | | 22.90 | | $   10,230.00 |
| Percentage Recoverable: | 100% | | | | $   10,230.00 |
| | | | | | |
| Hours Billed to Project No. 333 by Co-Counsel: | 0.00 | | | | |

| Project No. 334 | | Analyze Propriety of Moving the Court to Determine Choice of Law | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/10/08 | J. Naylor | Prepare motion to determine choice of law; legal research in connection with same. | 3.70 | $   450 | $     1,665.00 |
| | | | | | |
| Project Total: | | | 3.70 | | $     1,665.00 |
| Percentage Recoverable: | 100% | | | | $     1,665.00 |
| | | | | | |
| Hours Billed to Project No. 334 by Co-Counsel: | 0.00 | | | | |

| Project No. 335 | | Prepare Summary of Choice of Law Issues | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| | | | | | | |
| Project Total: | | | - | | $ | - |
| Percentage Recoverable: | 100% | | | | $ | - |
| | | | | | | |
| Hours Billed to Project No. 335 by Co-Counsel: | 0.00 | | | | | |

| Project No. 336 | | October 2008 Case Management and Miscellaneous | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 10/01/08 | B. Charhon | Exchange emails with opposing counsel and team regarding pre-trial deadlines | 0.30 | $ 400 | $ | 120.00 |
| 10/06/08 | K. Sherrill | Meting with L. LeClair regarding trial and deadlines; review emails regarding trial preparation and depositions; | 0.70 | $ 180 | $ | 126.00 |
| 10/06/08 | A. Garza | Participate in conference call; Discuss Wordperfect requirements with R. Hilbert and B. Charhon. | 1.30 | $ 375 | $ | 487.50 |
| 10/14/08 | K. Sherrill | Assist with obtaining videos needed for trial. | 0.30 | $ 180 | $ | 54.00 |
| 10/23/08 | D. Forbes | Convert deposition transcripts from text to PTX format and transmit to B. Sanders. | 0.80 | $ 125 | $ | 100.00 |
| 10/23/08 | K. Sherrill | Assist B. Sanders with trial team requests regarding all deposition transcripts and getting material to the team. | 1.00 | $ 180 | $ | 180.00 |
| 10/24/08 | K. Sherrill | Continue to prepare all depositions and exhibits for transfer to trial team. | 0.90 | $ 180 | $ | 162.00 |
| | | | | | | |
| Project Total: | | | 5.30 | | $ | 1,229.50 |
| Percentage Recoverable: | 100% | | | | $ | 1,229.50 |
| Hours Billed to Project No. 336 by Co-Counsel: | 19.90 | | | | | |

| Project No. 337 | | Prepare Joint Exhibit List | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/28/08 | B. Charhon | Extended telephone conference with J. Clark regarding joint exhibit list; office conference with B. Sanders and K. Sherrill regarding joint exhibit list; telephone conference with J. Clark regarding template for exhibit; coordinate preparation of joint exhibit list. | 4.50 | $ 400 | $ 1,800.00 |
| 08/29/08 | B. Charhon | Coordinate preparation of joint exhibit list; telephone conference with J. Clark regarding joint exhibit list | 2.30 | $ 400 | $ 920.00 |
| 09/02/08 | B. Charhon | Coordinate preparation of joint exhibit list; serve draft joint exhibit list | 0.50 | $ 400 | $ 200.00 |
| 09/02/08 | B. Charhon | Exchange emails with J. Clark regarding joint exhibit list; multiple telephone calls with B. Sanders regarding joint exhibit list. | 0.30 | $ 400 | $ 120.00 |
| 09/02/08 | B. Sanders | Edit trial exhibit list. | 0.90 | $ 85 | $ 76.50 |
| 09/03/08 | B. Sanders | Edit trial exhibit list. | 1.40 | $ 85 | $ 119.00 |
| 09/04/08 | B. Charhon | Exchange emails with J. Clark regarding joint exhibit list; review emails from team regarding same; exchange emails with B. Sanders regarding preparation of exhibits; extended office conference with B. Sanders regarding same; exchange emails with opposing counsel regarding stipulation concerning exhibits; exchange emails with opposing counsel regarding exhibit stickers; office conference with B. Sanders regarding missing exhibits; | 1.80 | $ 400 | $ 720.00 |
| 09/04/08 | B. Sanders | Edit trial exhibit list. | 1.70 | $ 85 | $ 144.50 |
| 09/05/08 | B. Charhon | Coordinate preparation of final draft of joint exhibit list; exchange emails with B. Sanders, K. Sherrill and opposing counsel regarding same; exchange emails with S. Girard regarding documents relied on; serve joint exhibit list; exchange emails with P. Rhee regarding Madden exhibits. | 2.10 | $ 400 | $ 840.00 |
| 09/05/08 | B. Sanders | Edit trial exhibit list. | 1.70 | $ 85 | $ 144.50 |
| 09/08/08 | B. Charhon | Coordinate preparation of exhibits and exhibit list | 0.70 | $ 400 | $ 280.00 |
| 09/09/08 | B. Charhon | Exchange emails with J. Clark regarding exhibit list; | 0.30 | $ 400 | $ 120.00 |
| 09/12/08 | K. Sherrill | Review and edit exhibit list | 1.20 | $ 180 | $ 216.00 |
| 09/22/08 | B. Charhon | Exchange emails with J. Clark regarding exhibit list | 0.10 | $ 400 | $ 40.00 |
| 09/26/08 | B. Charhon | Exchange emails with J. Clark regarding exhibit list | 0.20 | $ 400 | $ 80.00 |
| 10/01/08 | B. Charhon | Attention to exhibit list | 0.50 | $ 400 | $ 200.00 |
| 10/02/08 | B. Charhon | Attention to exhibit list; email same to opposing counsel. | 0.40 | $ 400 | $ 160.00 |

| 10/02/08 | B. Sanders | Assist with responses to defendants' questions regarding trial exhibits and trial exhibit list; update trial exhibit list. | 2.40 | $ | 85 | $ | 204.00 |
|---|---|---|---|---|---|---|---|
| 10/03/08 | B. Charhon | Attention to trial exhibit list | 0.50 | $ | 400 | $ | 200.00 |
| 10/06/08 | B. Charhon | Attention to trial exhibit list | 1.00 | $ | 400 | $ | 400.00 |
| 10/07/08 | B. Charhon | Attention to trial exhibit list | 2.00 | $ | 400 | $ | 800.00 |
| 10/10/08 | B. Charhon | Exchange emails with J. Clark regarding trial exhibits; exchange emails with J. Naylor regarding trial exhibits | 0.40 | $ | 400 | $ | 160.00 |
| | | | | | | | |
| Project Total: | | | 26.90 | | | $ | 7,944.50 |
| Percentage Recoverable: | 100% | | | | | $ | 7,944.50 |
| | | | | | | | |
| Hours Billed to Project No. 337 by Co-Counsel: | 15.40 | | | | | | |

| Project No. 337(A) | | Prepare Trial Exhibits | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 07/22/08 | K. Sherrill | Telephone conference with B. Charhon regarding trial exhibits; meeting and emails with C. Alaniz regarding same; review of documents for potential trial exhibits; | 1.80 | $ | 180 | $ | 324.00 |
| 08/04/08 | K. Sherrill | Research native files and the proper bates numbers; prepare trial exhibits. | 1.80 | $ | 180 | $ | 324.00 |
| 08/18/08 | K. Sherrill | Prepare trial exhibits, meetings with B. Sanders regarding exhibit list and emails regarding same. | 3.10 | $ | 180 | $ | 558.00 |
| 08/18/08 | K. Sherrill | Assist with trial exhibits | 0.10 | $ | 180 | $ | 18.00 |
| 08/19/08 | K. Sherrill | Telephone conferences regarding trial exhibits and exhibit list and emails regarding same with B. Sanders; review court order regarding trial exhibits and exhibit list ; assist with trial exhibits. | 2.90 | $ | 180 | $ | 522.00 |
| 08/20/08 | K. Sherrill | Assist with trial list preparation and exhibits | 0.70 | $ | 180 | $ | 126.00 |
| 08/22/08 | J. Leach | Assist B. Sanders with case trial exhibits. | 5.00 | $ | 115 | $ | 575.00 |
| 08/25/08 | K. Sherrill | Assist with preparation of trial exhibit list and trial exhibits and meetings with B. Charhon and B. Sanders regarding trial exhibits. | 3.40 | $ | 180 | $ | 612.00 |
| 08/25/08 | J. Leach | Assist B. Sanders with case trial exhibits. | 4.00 | $ | 115 | $ | 460.00 |
| 08/26/08 | K. Sherrill | Assist with trial exhibit list and trial exhibits; meetings with B Sanders regarding trial preparation; review native file information for trial exhibit purposes. | 3.90 | $ | 180 | $ | 702.00 |
| 08/27/08 | K. Sherrill | Assist with preparation of trial exhibit list and trial exhibits. | 2.10 | $ | 180 | $ | 378.00 |
| 08/28/08 | K. Sherrill | Assist with the trial exhibit list and trial exhibits. | 2.30 | $ | 180 | $ | 414.00 |
| 09/02/08 | K. Sherrill | Meeting with B. Sanders regarding trial preparation; preparation of trial exhibits. | 2.30 | $ | 180 | $ | 414.00 |

| 09/02/08 | B. Sanders | Assist with review and organization of trial exhibits. | 4.20 | $ | 85 | $ | 357.00 |
|---|---|---|---|---|---|---|---|
| 09/03/08 | B. Charhon | Coordinate preparation of trial exhibits to send to Manatt | 0.20 | $ | 400 | $ | 80.00 |
| 09/03/08 | K. Sherrill | Emails and telephone conferences with D. Wishon regarding trial preparation and trial exhibits; meeting with B. Sanders regarding trial exhibits and preparation of same. | 1.70 | $ | 180 | $ | 306.00 |
| 09/03/08 | B. Sanders | Assist with review and organization of trial exhibits. | 5.40 | $ | 85 | $ | 459.00 |
| 09/04/08 | K. Sherrill | Meeting with B. Charhon and B. Sanders regarding trial exhibits; preparation of trial exhibits; | 3.10 | $ | 180 | $ | 558.00 |
| 09/04/08 | B. Sanders | Assist with review and organization of trial exhibits. | 6.90 | $ | 85 | $ | 586.50 |
| 09/05/08 | B. Sanders | Assist with review and organization of trial exhibits. | 7.10 | $ | 85 | $ | 603.50 |
| 09/08/08 | B. Charhon | Prepare Madden exhibits for exchange with opposing counsel | 1.00 | $ | 400 | | |
| 09/08/08 | K. Sherrill | Meetings with B. Sanders and D. Gaiser regarding trial exhibits and  prepare trial exhibits. | 2.90 | $ | 180 | $ | 522.00 |
| 09/08/08 | B. Sanders | Assist with review and preparation of trial exhibits. | 8.80 | $ | 85 | $ | 748.00 |
| 09/09/08 | B. Charhon | Multiple office conferences with B. Sanders regarding preparation of exhibits | 0.30 | $ | 400 | $ | 120.00 |
| 09/09/08 | B. Charhon | Exchange emails with P. Rhee regarding Madden screen shots for inclusion on exhibit list | 0.20 | $ | 400 | $ | 80.00 |
| 09/09/08 | K. Sherrill | Preparation of trial exhibits and other trial preparation. | 2.80 | $ | 180 | $ | 504.00 |
| 09/09/08 | B. Sanders | Assist with review and preparation of trial exhibits. | 9.30 | $ | 85 | $ | 790.50 |
| 09/10/08 | B. Charhon | Prepare trial exhibits for service on opposing counsel; extended meeting with B. Sanders regarding same | 1.10 | $ | 400 | | |
| 09/10/08 | K. Sherrill | Preparation of final trial exhibits to exchange with opposing counsel. | 2.20 | $ | 180 | $ | 396.00 |
| 09/10/08 | B. Sanders | Assist with review and preparation of trial exhibits. | 7.80 | $ | 85 | $ | 663.00 |
| 09/11/08 | B. Charhon | Finalize exhibits to be served on Defendants; office conference with B. Sanders regarding same; telephone conference with B. Sanders regarding exhibit of H. Adderley screen shots | 1.50 | $ | 400 | | |
| 09/11/08 | B. Sanders | Assist with review and preparation of trial exhibits. | 6.30 | $ | 85 | $ | 535.50 |
| 09/12/08 | B. Sanders | Assist with review and preparation of trial exhibits. | 5.70 | $ | 85 | $ | 484.50 |
| 09/15/08 | B. Sanders | Assist with review and preparation of trial exhibits. | 2.00 | $ | 85 | $ | 170.00 |
| 09/18/08 | B. Charhon | Exchange emails with J. Clark regarding exhibits | 0.30 | $ | 400 | | |
| 09/18/08 | K. Sherrill | Meeting with paralegal team regarding trial exhibits | 0.60 | $ | 180 | | |

| 09/19/08 | B. Charhon | Coordinate production of Madden games to Defendants | 0.30 | $ | 400 | | |
| 09/22/08 | B. Charhon | Exchange emails with B. Sanders regarding inspection of Madden games; exchange emails with L. Franco regarding Madden exhibits | 0.30 | $ | 400 | | |
| 09/24/08 | B. Sanders | Assist with preparation of trial exhibits. | 5.20 | $ | 85 | $ | 442.00 |
| 09/25/08 | B. Sanders | Assist with review of trial exhibits. | 2.60 | $ | 85 | $ | 221.00 |
| 10/02/08 | B. Sanders | Assist with preparation of trial exhibits | 4.20 | $ | 85 | $ | 357.00 |
| 10/02/08 | K. Sherrill | Emails regarding trial exhibits and phone conference regarding same; emails regarding trial exhibit list and redaction of exhibits and phone conference regarding same;  review trial exhibits regarding redaction issues | 0.80 | $ | 180 | $ | 144.00 |
| 10/06/08 | B. Sanders | Assist with preparation of trial exhibits. | 3.30 | $ | 85 | $ | 280.50 |
| 10/06/08 | K. Sherrill | Redacting trial exhibits;  email D. Wishon updated and additional trial exhibits | 7.00 | $ | 180 | $ | 1,260.00 |
| 10/07/08 | B. Sanders | Assist with preparation of trial exhibits | 7.50 | $ | 85 | | |
| 10/08/08 | B. Sanders | Assist with preparation of trial exhibits. | 7.30 | $ | 85 | $ | 620.50 |
| 10/09/08 | B. Sanders | Assist with preparation of trial exhibits. | 10.10 | $ | 85 | $ | 858.50 |
| 10/10/08 | B. Charhon | Meet with B. Sanders regarding redactions to interrogatories on trial exhibit list | 0.50 | $ | 400 | | |
| 10/10/08 | B. Sanders | Assist with preparation of trial exhibits. | 9.70 | $ | 85 | $ | 824.50 |
| 10/11/08 | B. Sanders | Assist with preparation of trial exhibits. | 8.30 | $ | 85 | $ | 705.50 |
| 10/11/08 | J. Leach | Assist S. Bovine and B. Sanders with trial exhibits. | 6.50 | $ | 115 | $ | 747.50 |
| 10/12/08 | B. Sanders | Assist with preparation of trial exhibits. | 10.10 | $ | 85 | $ | 858.50 |
| 10/12/08 | J. Leach | Assist S. Bovine and B. Sanders with trial exhibits. | 4.00 | $ | 115 | $ | 460.00 |
| 10/13/08 | B. Sanders | Assist with preparation of trial exhibits. | 8.10 | $ | 85 | $ | 688.50 |
| 10/14/08 | D. Forbes | Replace corrected exhibit in Parrish Trial Exhibit database. | 0.80 | $ | 125 | $ | 100.00 |
| 10/14/08 | B. Sanders | Assist with preparation of trial exhibits. | 7.60 | $ | 85 | $ | 646.00 |
| 10/15/08 | B. Sanders | Assist with preparation of trial exhibits. | 7.60 | $ | 85 | $ | 646.00 |
| 10/16/08 | B. Sanders | Assist with preparation of trial exhibits. | 2.40 | $ | 85 | $ | 204.00 |
| 10/16/08 | K. Sherrill | Assist trial team with information regarding trial exhibits and duplicate deposition exhibits. | 0.50 | $ | 180 | $ | 90.00 |
| 10/17/08 | B. Sanders | Assist with preparation of trial exhibits. | 0.90 | $ | 85 | $ | 76.50 |
| 10/23/08 | B. Sanders | Assist with preparation of trial exhibits. | 2.90 | $ | 85 | $ | 246.50 |

| 10/29/08 | B. Sanders | Research database to assist trial team with questions regarding trial exhibits. | 2.50 | $ | 85 | $ | 212.50 |
|---|---|---|---|---|---|---|---|
| 11/03/08 | B. Sanders | Research database to assist trial team with questions regarding trial exhibits. | 2.10 | $ | 85 | $ | 178.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Project Total: | | | 237.90 | | | $ | 24,258.50 |
| Percentage Recoverable: | 100% | Total Fees Recoverable: | | | | $ | 24,258.50 |
| | | | | | | | |
| Hours Billed to Project No. 337(A) by Co-Counsel: | 0.00 | | | | | | |

| Project No. 337(B) | | Attend to Trial Logistics | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 09/18/08 | B. Charhon | Multiple emails with trial consultants regarding graphics and equipment | 0.30 | $ | 400 | $ | 120.00 |
| 09/19/08 | B. Charhon | Telephone conference with trial consultants regarding equipment needed for trial. | 0.30 | $ | 400 | $ | 120.00 |
| 09/22/08 | B. Charhon | Exchange emails with TrialGraphix regarding AV budget | 0.20 | $ | 400 | $ | 80.00 |
| 09/26/08 | B. Charhon | Exchange emails with C. Hummel and L. LeClair regarding audio/video budget | 0.20 | $ | 400 | $ | 80.00 |
| 10/01/08 | B. Charhon | Draft email to L. LeClair, C. Hummel and R. Katz regarding logistics | 0.30 | $ | 400 | $ | 120.00 |
| 10/02/08 | B. Charhon | Attention to trial logistics | 0.30 | $ | 400 | $ | 120.00 |
| 10/03/08 | B. Charhon | Exchange emails with opposing counsel regarding trial logistics; exchange emails with K. Sherrill and opposing counsel regarding equipment needed for trial; email trial team regarding logistics | 0.60 | $ | 400 | $ | 240.00 |
| 10/06/08 | B. Charhon | Attention to trial logistics | 1.00 | $ | 400 | $ | 400.00 |
| 10/06/08 | K. Sherrill | Emails with D. Wishon and telephone conference regarding trial logistics issues | 0.20 | $ | 180 | $ | 36.00 |
| 10/07/08 | B. Charhon | Exchange emails with D. Wishon regarding hotel reservations; telephone conferences with C. McNeil, W. Beach and B. Laird regarding travel arrangements; Exchange emails with trial consultant regarding trial logistics; draft e-mail from L. LeClair to team regarding trial logistics; multiple telephone conferences with S. Bovine and B. Sanders regarding same | 1.50 | $ | 400 | $ | 600.00 |
| 10/07/08 | B. Sanders | Participate in conference call with S. Bovine and D. Wishon regarding trial logistics and preparation. | 1.10 | $ | 85 | $ | 93.50 |
| 10/08/08 | B. Charhon | Attend to trial logistics | 0.50 | $ | 400 | $ | 200.00 |
| 10/09/08 | B. Charhon | Attend to trial logistics | 0.50 | $ | 400 | $ | 200.00 |

| 10/10/08 | B. Charhon | Review and respond to emails from TrialGraphix regarding consulting services; review and respond to emails from S. Bovine regarding trial equipment | 0.50 | $ | 400 | $ | 200.00 |
|---|---|---|---|---|---|---|---|
| 10/10/08 | B. Sanders | Participate in conference call with S. Bovine, H. Nava and O. Morena regarding trial logistics and preparation. | 0.40 | $ | 85 | $ | 34.00 |
| 10/12/08 | B. Charhon | Multiple telephone conferences with S. Bovine regarding trial logistics | 0.50 | $ | 400 | $ | 200.00 |
| 10/13/08 | B. Charhon | Attend to travel arrangements for player witnesses. | 0.50 | $ | 400 | $ | 200.00 |
| | | | | | | | |
| Project Total: | | | 8.90 | | | $ | 3,043.50 |
| Percentage Recoverable: | 25% | | | | | $ | 760.88 |
| | | | | | | | |
| Hours Billed to Project No. 337(B) by Co-Counsel: | 12.20 | | | | | | |

| Project No. 337(C) | | Prepare Joint Timeline | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 10/07/08 | B. Charhon | Prepare timeline demonstrative; telephone conference with L. LeClair regarding same; exchange emails with C. Martin regarding same | 1.50 | $ | 400 | $ | 600.00 |
| 10/09/08 | B. Charhon | Prepare timeline | 1.00 | $ | 400 | $ | 400.00 |
| 10/13/08 | B. Charhon | Review and revise timeline demonstrative; telephone conference with C. Hummel regarding same | 0.50 | $ | 400 | $ | 200.00 |
| 10/15/08 | B. Charhon | Revise timeline; email team regarding same; exchange emails with opposing counsel regarding same | 1.50 | $ | 400 | $ | 600.00 |
| 10/16/08 | B. Charhon | Finalize timeline; circulate proposal regarding same. | 1.00 | $ | 400 | $ | 400.00 |
| | | | | | | | |
| Project Total: | | | 5.50 | | | $ | 2,200.00 |
| Percentage Recoverable: | 100% | | | | | $ | 2,200.00 |
| | | | | | | | |
| Hours Billed to Project No. 337(C) by Co-Counsel: | 0% | | | | | | |

| Project No. 338 | | Prepare for Deposition of S. Saxon | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 08/15/08 | L. LeClair | Work on outlines and prepare for S. Saxon deposition. | 5.70 | $ | 700 | $ | 3,990.00 |

| 08/16/08 | A. Garza | Supplement Saxon subpoena. | 0.80 | $ | 375 | $ | 300.00 |
|----------|----------|----------------------------|------|---|-----|---|--------|
| 08/20/08 | K. Sherrill | Deposition preparation for Mr. Saxon; telephone conference with L. LeClair regarding deposition; telephone conference with B. Sanders regarding upcoming deposition | 1.50 | $ | 180 | $ | 270.00 |
| 08/20/08 | L. LeClair | Extensive preparation for S. Saxon deposition. | 6.30 | $ | 700 | $ | 4,410.00 |
| 08/21/08 | L. LeClair | Prepare for S. Saxon; cancel deposition. | 7.20 | $ | 700 | $ | 5,040.00 |
| 09/11/08 | B. Charhon | Exchange emails with K. Sherrill regarding S. Saxon deposition notice | 0.20 | $ | 400 | $ | 80.00 |
| 09/11/08 | K. Sherrill | Assist with preparation of the witness pack for S. Saxon | 0.40 | $ | 180 | $ | 72.00 |
| 09/15/08 | B. Charhon | Exchange emails with K. Sherrill regarding S. Saxon deposition notice | 0.20 | $ | 400 | $ | 80.00 |
| 09/16/08 | K. Sherrill | Emails with A. Garza regarding S. Saxon amended subpoena and prepare and serve same | 2.90 | $ | 180 | $ | 522.00 |
| 09/16/08 | A. Garza | Contact K. Sherrill regarding S. Saxon subpoena. | 0.20 | $ | 375 | $ | 75.00 |
| 09/17/08 | K. Sherrill | Confirm arrangement for S. Saxon deposition | 0.20 | $ | 180 | $ | 36.00 |
| 09/23/08 | L. LeClair | S. Saxon deposition preparation. | 2.00 | $ | 700 | $ | 1,400.00 |
| 09/24/08 | L. LeClair | Work on trial preparation regarding S. Saxon. | 1.40 | $ | 700 | $ | 980.00 |
| 09/26/08 | K. Sherrill | Telephone conference with Manatt Phelps' Washington D.C. office regarding S. Saxon documents | 0.10 | $ | 180 | $ | 18.00 |
| 09/26/08 | L. LeClair | Trial preparation; work on outlines for trial regrding S. Saxon. | 3.10 | $ | 700 | $ | 2,170.00 |
| 09/29/08 | K. Sherrill | Deposition preparation for S. Saxon | 2.00 | $ | 180 | $ | 360.00 |
| 09/29/08 | L. LeClair | Work on pretrial and prepare for S. Saxon. | 5.10 | $ | 700 | $ | 3,570.00 |
| 09/30/08 | K. Sherrill | Deposition preparation for S. Saxon | 3.10 | $ | 180 | $ | 558.00 |
| 09/30/08 | L. LeClair | Prepare for S. Saxon deposition. | 3.00 | $ | 700 | $ | 2,100.00 |
| | | | | | | | |
| Project Total: | | | 45.40 | | | $ | 26,031.00 |
| Percentage Recoverable: | 100% | | | | | $ | 26,031.00 |
| | | | | | | | |
| Hours Billed to Project No. 338 by Co-Counsel: | 2.10 | | | | | | |

| Project No. 339 | | Attend Deposition of S. Saxon (October 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/01/08 | L. LeClair | Deposition of S. Saxon. | 8.00 | $   700 | $        5,600.00 |
| | | | | | |
| Project Total: | | | 8.00 | | $        5,600.00 |
| Percentage Recoverable: | 100% | | | | $        5,600.00 |
| | | | | | |
| Hours Billed to Project No. 339 by Co-Counsel: | 0.00 | | | | |

| Project No. 340 | | Prepare for Deposition of C. McNeil | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/14/08 | A. Garza | Contact C. McNeil re: subpoena. | 0.20 | $   375 | $           75.00 |
| 08/18/08 | A. Garza | Correspond with C. McNeil regarding flights. | 0.20 | $   375 | $           75.00 |
| 08/24/08 | A. Garza | Contact C. McNeil regarding postponement of deposition. | 0.30 | $   375 | $          112.50 |
| 08/29/08 | B. Charhon | Office conference with L. LeClair regarding C. McNeil and B. Laird depositions | 0.50 | $   400 | $          200.00 |
| 09/04/08 | B. Charhon | Exchange emails with R. Katz and opposing counsel regarding deposition dates; telephone conferences with B. Laird and C. McNeil regarding same | 0.70 | $   400 | $          280.00 |
| 09/05/08 | B. Charhon | Telephone conference with D. Greenspan regarding deposition dates and motions in limine; exchange emails with R. Katz regarding deposition dates | 0.40 | $   400 | $          160.00 |
| 09/08/08 | B. Charhon | Coordinate deposition dates for B. Laird and C. McNeil | 0.30 | $   400 | $          120.00 |
| 09/09/08 | B. Charhon | Coordinate deposition schedule for depositions of B. Laird and C. McNeil. | 0.30 | $   400 | $          120.00 |
| 09/10/08 | B. Charhon | Exchange emails with D. Greenspan regarding deposition dates; exchange emails with L. LeClair and R. Katz regarding deposition dates; telephone conference with R. Katz regarding same | 0.70 | $   400 | $          280.00 |
| 09/10/08 | A. Garza | Contact C. McNeil regarding depositions. | 0.20 | $   375 | $           75.00 |
| 09/29/08 | B. Charhon | Meet with C. McNeil; eview deposition of W. Beach in preparation for depostion of C. McNei. | 7.00 | $   400 | $        2,800.00 |
| 09/29/08 | K. Sherrill | Deposition preparation for C. McNeil | 0.90 | $   180 | $          162.00 |
| 09/30/08 | B. Charhon | Prepare mock cross outline for preparation of C. McNeil; review deposition transcripts of B. Laird, H. Adderley and W. Beach in connection with same | 3.50 | $   400 | $        1,400.00 |
| 10/01/08 | B. Charhon | Continue preparation of mock cross outline | 1.00 | $   400 | $          400.00 |

| 10/01/08 | A. Garza | Call C. McNeil regarding deposition preparation. | 0.10 | $ 375 | $ 37.50 |
|---|---|---|---|---|---|
| 10/02/08 | B. Charhon | Prepare McNeil for deposition | 7.60 | $ 400 | $ 3,040.00 |
| 10/02/08 | L. LeClair | Deposition preparation for C. McNeil. | 8.00 | $ 700 | $ 5,600.00 |
| | | | | | |
| Project Total: | | | 31.90 | | $ 14,937.00 |
| Percentage Recoverable: | 100% | | | | $ 14,937.00 |
| | | | | | |
| Hours Billed to Project No.340 by Co-Counsel: | 0.00 | | | | |

| Project No. 341 | | Attend Deposition of C. McNeil  (October 3, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/03/08 | B. Charhon | Meet with C. McNeil prior to deposition; attend deposition of C. McNeil; exchange emails with team regarding C. McNeil deposition; telephone conference with R. Katz regarding same | 6.40 | $ 400 | $ 2,560.00 |
| 10/03/08 | L. LeClair | Deposition of C. McNeil. | 6.00 | $ 700 | $ 4,200.00 |
| | | | | | |
| Project Total: | | | 12.40 | | $ 6,760.00 |
| Percentage Recoverable: | 100% | | | | $ 6,760.00 |
| | | | | | |
| Hours Billed to Project No. 341 by Co-Counsel: | 0.00 | | | | |

| Project No. 342 | | Prepare Joint Pre-Trial Order (Filed October 8, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/11/08 | J. Naylor | Prepare pretrial order. | 2.30 | $ 450 | $ 1,035.00 |
| 08/13/08 | J. Naylor | Draft pre-trial order. | 7.40 | $ 450 | $ 3,330.00 |
| 08/15/08 | J. Naylor | Prepare pre-trial order. | 5.70 | $ 450 | $ 2,565.00 |
| 08/16/08 | J. Naylor | Prepare pre-trial order. | 4.60 | $ 450 | $ 2,070.00 |
| 08/17/08 | J. Naylor | Prepare pre-trial order. | 5.90 | $ 450 | $ 2,655.00 |
| 08/18/08 | J. Naylor | Conference call with all team members regarding various issues. | 1.10 | $ 450 | $ 495.00 |
| 08/18/08 | J. Naylor | Prepare pretrial order. | 1.80 | $ 450 | $ 810.00 |
| 08/19/08 | L. LeClair | Continue work on pretrial filings. | 5.10 | $ 700 | $ 3,570.00 |
| 08/25/08 | J. Naylor | Revise pretrial order. | 5.30 | $ 450 | $ 2,385.00 |
| 08/25/08 | J. Naylor | Further research regarding disgorgement and other questions of law. | 2.00 | $ 450 | $ 900.00 |
| 08/27/08 | B. Charhon | Telephone conference with J. Naylor regarding pre trial order; extended telephone conference with R. Hilburt and D. Greenspan regarding pre-trial submissions | 1.30 | $ 400 | $ 520.00 |
| 08/27/08 | J. Naylor | Revise pretrial order. | 8.10 | $ 450 | $ 3,645.00 |
| 08/27/08 | J. Naylor | Telephone conference with L. LeClair regarding choice of law and various other issues. | 0.40 | $ 450 | $ 180.00 |
| 08/27/08 | J. Naylor | Review defendants pretrial order and jury instructions. | 3.20 | $ 450 | $ 1,440.00 |
| 08/28/08 | B. Charhon | Telephone conference with J. Naylor, R. Hilburt and L. Franco regarding pre-trial deadlines; extended telephone conference with D. Greenspan, R. Hilburt and L. Franco regarding joint jury instructions and pre-trial order; telephone conference with J. Naylor regarding stipulated facts | 1.30 | $ 400 | $ 520.00 |
| 08/28/08 | L. LeClair | Work on pretrial filings. | 2.40 | | $ - |
| 08/28/08 | J. Naylor | Coordinate with paralegal conversion of pretrial order into Word Perfect. | 0.40 | $ 450 | $ 180.00 |
| 08/29/08 | J. Naylor | Work on joint pretrial order and jury instructioins. | 1.80 | $ 450 | $ 810.00 |
| 08/29/08 | J. Naylor | Telephone conference with D. Greenspan regarding various issues. | 0.90 | $ 450 | $ 405.00 |
| 08/29/08 | J. Naylor | Review and respond to various e-mails from team. | 0.40 | $ 450 | $ 180.00 |
| 09/02/08 | L. LeClair | Work on pretrial order. | 1.50 | | $ - |
| 09/02/08 | J. Naylor | Review and respond to e-mails from team members. | 0.80 | $ 450 | $ 360.00 |
| 09/04/08 | J. Naylor | Review and respond to team e-mails. | 0.50 | $ 450 | $ 225.00 |
| 09/08/08 | B. Charhon | Review and comment on stipulated facts. | 0.50 | $ 400 | $ 200.00 |
| 09/08/08 | L. LeClair | Work on trial preparation, and pretrial order. | 2.30 | | $ - |
| 09/08/08 | J. Naylor | Coordinate defendants revisions of joint pretrial order. | 2.80 | $ 450 | $ 1,260.00 |
| 09/08/08 | J. Naylor | Telephone conferences and e-mails with D. Greenspan regarding same. | 0.50 | $ 450 | $ 225.00 |
| 09/08/08 | J. Naylor | Further revisions to joint pretrial order. | 0.20 | $ 450 | $ 90.00 |

| 09/09/08 | B. Charhon | Review and revise stipulated facts | 0.50 | $ | 400 | $ | 200.00 |
|---|---|---|---|---|---|---|---|
| 09/09/08 | J. Naylor | Review and revise defendants joint pretrial order. | 3.20 | $ | 450 | $ | 1,440.00 |
| 09/09/08 | J. Naylor | Telephone conferences with D. Greenspan regarding same. | 0.30 | $ | 450 | $ | 135.00 |
| 09/09/08 | J. Naylor | Telephone conference with R. Hilbert regarding same. | 0.40 | $ | 450 | $ | 180.00 |
| 09/10/08 | B. Charhon | Telephone conference with team regarding status of case and stipulated facts | 0.60 | $ | 400 | $ | 240.00 |
| 09/10/08 | L. LeClair | Work on trial planning, outlines, and pretrial order. | 2.10 | | | $ | - |
| 09/10/08 | J. Naylor | Review joint fact issues list. | 0.90 | $ | 450 | $ | 405.00 |
| 09/10/08 | J. Naylor | Create chart for contrasting purposes. | 1.20 | $ | 450 | $ | 540.00 |
| 09/11/08 | B. Charhon | Review emails from team regarding stipulated facts | 0.20 | $ | 400 | $ | 80.00 |
| 09/11/08 | K. Sherrill | Emails with J. Naylor regarding fact issues; meeting with C. Alaniz regarding comaparison chart for factual issues; review and edit comaparison chart for factual issues | 1.80 | $ | 180 | $ | 324.00 |
| 09/11/08 | L. LeClair | Work on pretrial order. | 1.20 | | | $ | - |
| 09/11/08 | J. Naylor | Work with K. Sherrill in organizing preferred fact issues. | 0.80 | $ | 450 | $ | 360.00 |
| 09/11/08 | J. Naylor | Create compare and contrast list for team. | 1.70 | $ | 450 | $ | 765.00 |
| 09/11/08 | J. Naylor | Conference call with team on various issues. | 0.70 | $ | 450 | $ | 315.00 |
| 09/11/08 | J. Naylor | E-mails to D. Greenspan. | 0.30 | $ | 450 | $ | 135.00 |
| 09/11/08 | J. Naylor | Review and respond to team e-mails regarding various issues.. | 0.40 | $ | 450 | $ | 180.00 |
| 09/12/08 | B. Charhon | Review draft fact issues circulated by J. Naylor | 0.40 | $ | 400 | $ | 160.00 |
| 09/15/08 | J. Naylor | Review and revise comments to fact sections of pretrial order. | 3.70 | $ | 450 | $ | 1,665.00 |
| 09/15/08 | J. Naylor | Telephone conferences with B. Charhon regarding various issues. | 0.70 | $ | 450 | $ | 315.00 |
| 09/15/08 | J. Naylor | Telephone conferences with L. LeClair regarding various issues. | 0.50 | $ | 450 | $ | 225.00 |
| 09/25/08 | J. Naylor | Conference call with opposing counsel and C. Hummel. | 0.90 | $ | 450 | $ | 405.00 |
| 09/25/08 | J. Naylor | Draft revisions to joint pretrial order. | 2.10 | $ | 450 | $ | 945.00 |
| 09/30/08 | J. Naylor | Revise pretrial order. | 5.50 | $ | 450 | $ | 2,475.00 |
| 10/01/08 | B. Charhon | Exchange emails with J. Naylor regarding number of members in class for reference in pre-trial order | 0.50 | $ | 400 | $ | 200.00 |
| 10/02/08 | J. Naylor | Prepare joint pretrial order. | 4.20 | $ | 450 | $ | 1,890.00 |
| 10/03/08 | B. Sanders | Coordinate exhibits for joint pretrial order | 4.90 | $ | 85 | $ | 416.50 |
| 10/04/08 | L. LeClair | Trial preparation; joint pretrial order. | 8.00 | $ | 700 | $ | 5,600.00 |
| 10/05/08 | L. LeClair | Trial preparation; joint pretrial order. | 8.00 | $ | 700 | $ | 5,600.00 |
| 10/06/08 | B. Sanders | Assist with preparation of exhibits for joint pretrial order | 1.50 | $ | 85 | $ | 127.50 |
| 10/06/08 | L. LeClair | Trial preparation; joint pretrial order. | 8.00 | $ | 700 | $ | 5,600.00 |
| 10/07/08 | B. Charhon | Prepare exhibits for pre-trial order | 0.50 | $ | 400 | $ | 200.00 |
| 10/07/08 | L. LeClair | Trial preparation; joint pretrial order. | 8.00 | $ | 700 | $ | 5,600.00 |
| 10/07/08 | J. Naylor | Conference with B. Charhon regarding pretrial order. | 0.30 | $ | 450 | $ | 135.00 |

| 10/07/08 | J. Naylor | Telephone conferences with defendants regarding pretrial order and changes to same. | 0.50 | $ | 450 | $ | 225.00 |
|---|---|---|---|---|---|---|---|
| 10/08/08 | L. LeClair | Trial preparation; joint pretrial order. | 8.00 | $ | 700 | $ | 5,600.00 |
| | | | | | | $ | - |
| | | | | | | | |
| Project Total: | | | 153.00 | | | $ | 72,738.00 |
| Percentage Recoverable: | 100% | | | | | $ | 72,738.00 |
| | | | | | | | |
| Hours Billed to Project No. 342 by Co-Counsel: | 25.10 | | | | | | |

| Project No. 343 | | Prepare Opposition to Defendants' Motions in Limine (Filed October 8, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 08/26/08 | A. Garza | Draft response to motions in limine 1 and 2. | 5.20 | $ 375 | $ | 1,950.00 |
| 08/27/08 | A. Garza | Finish drafting response to motions in limine. | 3.70 | $ 375 | $ | 1,387.50 |
| 08/27/08 | J. Naylor | Revise oppositions to motions in limine. | 2.10 | $ 450 | $ | 945.00 |
| 09/23/08 | A. Garza | Continue drafting motions in limine. | 2.00 | $ 375 | $ | 750.00 |
| 09/26/08 | A. Garza | Insert edits to motions in limine 1 - 3 responses; circulate same to team. | 2.80 | $ 375 | $ | 1,050.00 |
| 10/06/08 | A. Garza | Edit opposition to defendants' motion in limine #1; speak to R. Hilbert about the same. | 4.30 | $ 375 | $ | 1,612.50 |
| 10/08/08 | J. Naylor | Revise brief objecting to defendants motion in limine. | 3.00 | $ 450 | $ | 1,350.00 |
| 10/12/08 | A. Garza | Summarize defendants' motions in limine numbers 1-3. | 1.20 | $ 375 | $ | 450.00 |
| | | | | | | |
| Project Total: | | | 24.30 | | $ | 9,495.00 |
| Percentage Recoverable: | 100% | | | | $ | 9,495.00 |
| | | | | | | |
| Hours Billed to Project No. 343 by Co-Counsel: | 117.80 | | | | | |

| Project No. 344 | | Analyze Defendants' Production Relating to Cloning | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/21/08 | B. Charhon | Review Defendant's production for documents related to EA's use of clones | 2.70 | $   400 | $   1,080.00 |
| | | | | | |
| Project Total: | | | 2.70 | | $   1,080.00 |
| Percentage Recoverable: | 100% | | | | $   1,080.00 |
| | | | | | |
| Hours Billed to Project No. 344 by Co-Counsel: | 0.00 | | | | |

| Project No. 345 | | Analyze Defendants' Pro-Footballreference.com Materials | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/11/08 | B. Charhon | Prepare analysis of nfl.reference.com materials on Defendants' exhibit list | 1.40 | $   400 | $   560.00 |
| 09/12/08 | B. Charhon | Continue preparation of analysis of Defendant's exhibits of Pro-Football Reference.com materials; circulate chart regarding same to team; | 2.80 | $   400 | $   1,120.00 |
| | | | | | |
| Project Total: | | | 4.20 | | $   1,680.00 |
| Percentage Recoverable: | 100% | | | | $   1,680.00 |
| | | | | | |
| Hours Billed to Project No. 345 by Co-Counsel: | 0.00 | | | | |

| Project No. 346 | | Research Statute of Limitations under Virginia and D.C. Law | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/10/08 | J. Naylor | Draft motion for summary judgment response brief section regarding same. | 7.80 | $ 450 | $ 3,510.00 |
| 07/11/08 | J. Naylor | Draft and research regarding motion to determine choice of law. | 2.60 | $ 450 | $ 1,170.00 |
| 07/22/08 | J. Naylor | Research regarding statute of limitations for various causes of action under DC and Virginia law. | 0.30 | $ 450 | $ 135.00 |
| 08/19/08 | J. Naylor | Prepare choice of law analysis on every legal issue in case. | 11.80 | $ 450 | $ 5,310.00 |
| 08/28/08 | J. Naylor | Further research on statute of limitations. | 1.00 | $ 450 | $ 450.00 |
| | | | | | |
| Project Total: | | | 23.50 | | $ 10,575.00 |
| Percentage Recoverable: | 100% | | | | $ 10,575.00 |
| | | | | | |
| Hours Billed to Project No. 346 by Co-Counsel: | 2.00 | | | | |

| Project No. 347 | | Research Admissibility of Internet Evidence | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/11/08 | J. Naylor | Legal research regarding admissibility of Internet evidence. | 4.20 | $ 450 | $ 1,890.00 |
| | | | | | |
| Project Total: | | | 4.20 | | $ 1,890.00 |
| Percentage Recoverable: | 100% | | | | $ 1,890.00 |
| | | | | | |
| Hours Billed to Project No. 347 by Co-Counsel: | 3.00 | | | | |

| Project No. 348 | | Research Ambiguity of Contracts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/17/08 | J. Naylor | Legal research regarding ambiguity. | 2.80 | $ 450 | $ 1,260.00 |
| | | | | | |
| Project Total: | | | 2.80 | | $ 1,260.00 |
| Percentage Recoverable: | 100% | | | | $ 1,260.00 |
| | | | | | |
| Hours Billed to Project No. 348 by Co-Counsel: | 0.00 | | | | |

| Project No. 349 | | Research Punitive Damages Cap Under Virginia Law | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/19/08 | J. Johnson | Research for J. Naylor regarding Virginia punitive damages cap. | 2.20 | $ 90 | $ 198.00 |
| 05/27/08 | J. Naylor | Legal research regarding what law will govern punitive damages claim. | 0.60 | $ 450 | $ 270.00 |
| 05/27/08 | J. Naylor | Review instructions in each jurisdiction and elements of proof. | 1.00 | $ 450 | $ 450.00 |
| 05/27/08 | J. Naylor | Prepare memorandum regarding same. | 1.90 | $ 450 | $ 855.00 |
| | | | | | |
| Project Total: | | | 5.70 | | $ 1,773.00 |
| Percentage Recoverable: | 100% | | | | $ 1,773.00 |
| | | | | | |
| Hours Billed to Project No. 349 by Co-Counsel: | 0.00 | | | | |

| Project No. 350 | | Research California's Dead Man's Statute | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/22/08 | A. Garza | Research California dead man's statute. | 0.60 | $ 375 | $ 225.00 |
| | | | | | |
| Project Total: | | | 0.60 | | $ 225.00 |
| Percentage Recoverable: | 100% | | | | $ 225.00 |
| | | | | | |
| Hours Billed to Project No. 350 by Co-Counsel: | 0.00 | | | | |

| Project No. 351 | | Research Learned Treatise Doctrine, Draft Memo Regarding the Same | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/19/08 | J. Naylor | Conference with B. Charhon regarding learned treatise doctrine. | 0.40 | $    450 | $        180.00 |
| 08/19/08 | J. Naylor | Legal research regarding same. | 0.40 | $    450 | $        180.00 |
| 08/19/08 | J. Naylor | Conference with L. LeClair on various issues. | 0.20 | $    450 | $         90.00 |
| 08/22/08 | J. Naylor | Legal research regarding the learned treatise doctrine. | 2.10 | $    450 | $        945.00 |
| 08/22/08 | J. Naylor | Draft memorandum regarding same. | 1.80 | $    450 | $        810.00 |
| 08/22/08 | J. Naylor | Conferences with B. Charhon regarding same. | 1.00 | $    450 | $        450.00 |
| | | | | | |
| Project Total: | | | 5.90 | | $      2,655.00 |
| Percentage Recoverable: | 100% | | | | $      2,655.00 |
| | | | | | |
| Hours Billed to Project No. 351 by Co-Counsel: | 0.00 | | | | |

| Project No. 352 | | Identify Class Members in Madden VideoGames | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/25/08 | B. Charhon | Exchange emails with R. Hilburt regarding review of Madden game; telephone conference with R. Hilburt regarding same; review Madden games in order to identify class members whose statistics are used. | 1.20 | $    400 | $        480.00 |
| 07/26/08 | B. Charhon | Review Madden game to identify class members whose statistics are used. | 5.50 | $    400 | $      2,200.00 |
| 07/28/08 | B. Charhon | Coordinate preparation of spreadsheet identifying class members used in Maden game; review | 0.80 | $    400 | $        320.00 |
| 07/28/08 | A. Garza | Review Madden 07 for clones. | 3.50 | $    375 | $      1,312.50 |
| | | | | | |
| Project Total: | | | 11.00 | | $      4,312.50 |
| Percentage Recoverable: | 100% | | | | $      4,312.50 |
| | | | | | |
| Hours Billed to Project No. 352 by Co-Counsel: | 4.50 | | | | |

| Project No. 353 | | Draft Roster List in Madden 2007 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/29/08 | A. Garza | Draft list of rosters in Madden 2007 . | 1.20 | $      375 | $        450.00 |
| | | | | | |
| Project Total: | | | 1.20 | | $        450.00 |
| Percentage Recoverable: | 100% | | | | $        450.00 |
| | | | | | |
| Hours Billed to Project No. 353 by Co-Counsel: | 0.00 | | | | |

| Project No. 354 | | Prepare Madden Summaries | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/15/08 | B. Charhon | Telephone call with P. Rhee regarding Madden project; prepare template for Madden project | 1.00 | $      400 | $        400.00 |
| 08/18/08 | B. Charhon | Email team regarding Madden projects ; telephone conference with P. Rhee regarding Madden projects; telephone conference with R. Hilbert regarding Madden projects; research internet for source materials for Madden projects. | 3.00 | $      400 | $      1,200.00 |
| 08/19/08 | B. Charhon | Multiple telephone conferences with J. Naylor regarding preparation of Madden summaries; telephone conversation with L. LeClair and J. Naylor regarding same; multiple telephone calls with P. Rhee regarding same; ; prepare list of players to be used in Madden summaries; exchange emails with R. Hilbert regarding same | 3.50 | $      400 | $      1,400.00 |
| 08/20/08 | B. Charhon | Multiple telephone conferences with P. Rhee regarding Madden summaries; finalize list of players to be included in Madden summaries | 1.00 | $      400 | $        400.00 |
| 08/21/08 | B. Charhon | Review Madden summary prepared by P. Rhee | 1.00 | $      400 | $        400.00 |
| 08/22/08 | B. Charhon | Review Madden summary prepared by P. Rhee | 1.00 | $      400 | $        400.00 |
| 08/25/08 | B. Charhon | Extended telephone conference with R. Hilbert regarding supplemental expert report, Madden projects and status of case; telephone conference with P. Rhee regarding Madden projects | 0.70 | $      400 | $        280.00 |
| 08/27/08 | B. Charhon | Exchange emails with P. Rhee regarding Madden evidence; telephone call with P. Rhee regarding same | 0.50 | $      400 | $        200.00 |
| 09/04/08 | B. Charhon | Review and revise Madden summaries | 0.50 | $      400 | $        200.00 |
| 09/09/08 | B. Charhon | Finalize Madden summaries and circulate to team | 0.50 | $      400 | $        200.00 |

| 09/10/08 | B. Charhon | Review and revise Madden summaries and circulate to team; exchange emails with D. Greenspan regarding deposition dates; exchange multiple emails with team regarding Madden summaries; review and analyze Madden game in order to answer questions regarding Madden summaries; exchange emails with L. LeClair and R. Katz regarding deposition dates; telephone conference with R. Katz regarding same; exchange emails with P. Rhee regarding Madden summaries. | 2.50 | $ 400 | $ 1,000.00 |
| 09/11/08 | B. Charhon | Telephone conference with R. Katz, L. Franco and R. Hilburt regarding Madden summaries and depositions of B. Laird and C. McNeil; office conference with L. LeClair regarding same; telephone conference with P. Rhee regarding Madden summaries and additional screen shots; email team regarding same; exchange emails with R. Hilburt regarding Madden summaries and objections to exhibits | 1.90 | $ 400 | $ 760.00 |
| | | | | | |
| Project Total: | | | 17.10 | | $ 6,840.00 |
| Percentage Recoverable: | 100% | | | | $ 6,840.00 |
| | | | | | |
| Hours Billed to Project No. 354 by Co-Counsel: | 17.50 | | | | |

| Project No. 355 | | Prepare Madden Screenshots | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | $ - |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 355 by Co-Counsel: | 2.30 | | | | |

| Project No. 356 | | Review GLAs for Exclusivity Language | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/01/08 | B. Charhon | Telephone conference and emails with R. Katz regarding exclusive GLAs | 0.80 | $    400 | $       320.00 |
| 06/16/08 | B. Sanders | Review selected group licensing agreements for exclusivity language as requested by B. Charhon | 3.60 | $      85 | $       306.00 |
| | | | | | |
| Project Total: | | | 4.40 | | $       626.00 |
| Percentage Recoverable: | 100% | | | | $       626.00 |
| | | | | | |
| Hours Billed to Project No. 356 by Co-Counsel: | 5.80 | | | | |

| Project No. 357 | | Review GLAs to Determine Number to Sign GLAs Before LaShun Letter | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/29/08 | B. Charhon | Coordinate review of GLAs to determine the number of players who signed a GLA prior to the LaShun letter; telephone conference with L. Franco and experts regarding exhibits to LaSun letter; review correspondence from team regarding letter. | 2.00 | $    400 | $       800.00 |
| 07/29/08 | B. Sanders | Research effective dates and execution dates on group licensing agreements as requested by B. Charhon. | 1.90 | $      85 | $       161.50 |
| 10/03/08 | J. Naylor | Telephone conference with J. Schatz regarding Lawson letter. | 0.40 | $    450 | $       180.00 |
| 10/03/08 | J. Naylor | Telephone conference with R. Hilbert regarding same and other matters. | 0.20 | $    450 | $         90.00 |
| | | | | | |
| Project Total: | | | 4.50 | | $    1,231.50 |
| Percentage Recoverable: | 100% | | | | $    1,231.50 |
| | | | | | |
| Hours Billed to Project No. 357 by Co-Counsel: | 0.00 | | | | |

| Project No. 358 | | Prepare Summary of GLA Changes | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/22/08 | B. Charhon | Prepare summary of changes to GLA at request of C. Hummel | 0.50 | $     400 | $       200.00 |
| | | | | | |
| Project Total: | | | 0.50 | | $       200.00 |
| Percentage Recoverable: | 100% | | | | $       200.00 |
| | | | | | |
| Hours Billed to Project No. 358 by Co-Counsel: | 0.00 | | | | |

| Project No. 359 | | Work with Jury Consultant | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/19/08 | K. Sherrill | Prepare trial exhibit information for trial consultant; telephone conference with consultant regarding criteria needed for trial presentation | 1.00 | $     180 | $       180.00 |
| 09/25/08 | K. Sherrill | Emails with trial consultant | 0.20 | $     180 | $        36.00 |
| Project Total: | | | 1.20 | | $       216.00 |
| Percentage Recoverable: | 100% | | | | $       216.00 |
| | | | | | |
| Hours Billed to Project No. 359 by Co-Counsel: | 0.00 | | | | |

| Project No. 360 | | Analyze Gene Upshaw Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/21/08 | B. Charhon | Email team regarding G. Upshaw; telephone conference with B. Parrish regarding same; extended telephone conference with team regarding impact of Upshaw's passing; telephone conference with R. Hilburt regarding same; review stipulation to extend deadlines | 2.70 | $   400 | $      1,080.00 |
| 08/22/08 | B. Charhon | Telephone conference with team regarding Defendants' request for continuance | 0.70 | $   400 | $         280.00 |
| 08/21/08 | L. LeClair | Endless calls regarding death of G. Upshaw and effect on trial; calls on decertification motion and pretrial matters. | 3.10 | $   700 | $      2,170.00 |
| | | | | | |
| Project Total: | | | 6.50 | | $      3,530.00 |
| Percentage Recoverable: | 100% | | | | $      3,530.00 |
| | | | | | |
| Hours Billed to Project No. 360 by Co-Counsel: | 5.90 | | | | |

| Project No. 361 | | Review and Analyze Defendants' Request for Continuance | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/25/08 | J. Naylor | Review defendants letter to court. | 0.30 | $   450 | $         135.00 |
| 08/25/08 | L. LeClair | Work on pretrial and continuance. | 7.70 | $   700 | $      5,390.00 |
| | | | | | |
| Project Total: | | | 8.00 | | $      5,525.00 |
| Percentage Recoverable: | 100% | | | | $      5,525.00 |
| | | | | | |
| Hours Billed to Project No. 361 by Co-Counsel: | 16.00 | | | | |

| Project No. 362 | | Calculate Deadlines in Light of New Trial Date | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $         - |
| Percentage Recoverable: | 100% | | | | $         - |
| | | | | | |
| Hours Billed to Project No. 362 by Co-Counsel: | 2.50 | | | | |

| Project No. 363 | | Review and Analyze Attorney Fees Provisions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/09/08 | J. Naylor | Review attorneys fees opinion and fee provisions in contract. | 1.80 | $    450 | $      810.00 |
| | | | | | |
| Project Total: | | | 1.80 | | $      810.00 |
| Percentage Recoverable: | 100% | | | | $      810.00 |
| | | | | | |
| Hours Billed to Project No. 363  by Co-Counsel: | 0.00 | | | | |

| Project No. 364 | | Prepare for Mediation | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/21/08 | L. LeClair | Work on mediation and communications regarding settlement, trial preparation and outlines. | 5.10 | $    700 | $      3,570.00 |
| | | | | | |
| Project Total: | | | 5.10 | | $      3,570.00 |
| Percentage Recoverable: | 100% | | | | $      3,570.00 |
| | | | | | |
| Hours Billed to Project No. 364 by Co-Counsel: | 0.00 | | | | |

| Project No. 365 | | Attend Mediation | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 100% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 365 by Co-Counsel: | 0.00 | | | | |

| Project No. 366 | | November 2008 Case Management and Miscellaneous | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $          - |
| Percentage Recoverable: | 100% | | | | $          - |
| | | | | | |
| Hours Billed to Project No. 366 by Co-Counsel: | 0.00 | | | | |

| Project No. 367 | | Review Witness Outlines | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/01/08 | L. LeClair | Work on outlines and trial preparation. | 5.10 | $   700 | $   3,570.00 |
| 09/02/08 | L. LeClair | Work on witness preparation and outlines. | 5.90 | $   700 | $   4,130.00 |
| 09/03/08 | L. LeClair | Trial preparation and outlines. | 2.80 | $   700 | $   1,960.00 |
| | | | | | |
| Project Total: | | | 13.80 | | $   9,660.00 |
| Percentage Recoverable: | 100% | | | | $   9,660.00 |
| | | | | | |
| Hours Billed to Project No. 367 by Co-Counsel: | 0.00 | | | | |

| Project No. 368 | | Analyze and Create Witness List | Hours | Rate | Fee | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 08/21/08 | A. Garza | Draft witness list; discuss witnesses with B. Charhon. | 3.30 | $ 375 | $ | 1,237.50 |
| | | | | | | |
| Project Total: | | | 3.30 | | $ | 1,237.50 |
| Percentage Recoverable: | 100% | | | | $ | 1,237.50 |
| | | | | | | |
| Hours Billed to Project No. 368 by Co-Counsel: | 11.60 | | | | | |

| Project No. 369 | | Interview Potential Witnesses | Hours | Rate | Fee | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 07/02/08 | B. Charhon | Email team with list of potential witnesses; telephone conference with J. Naylor regarding Walker Gillette and David Pear | 0.50 | $ 400 | $ | 200.00 |
| 07/07/08 | B. Charhon | Extended telephone conference with B. Parrish regarding witnesses for trial | 1.00 | $ 400 | $ | 400.00 |
| 07/07/08 | J. Naylor | Telephone conference with potential witness. | 0.80 | $ 450 | $ | 360.00 |
| 07/07/08 | J. Naylor | Conference with B. Charhon regarding same. | 0.50 | $ 450 | $ | 225.00 |
| 07/08/08 | B. Charhon | Extended telephone conference with B. Parrish regarding witnesses for trial | 0.20 | $ 400 | $ | 80.00 |
| 07/08/08 | J. Naylor | Research potential witnesses. | 0.70 | $ 450 | $ | 315.00 |
| 07/08/08 | J. Naylor | Interview witnesses. | 2.20 | $ 450 | $ | 990.00 |
| 07/08/08 | J. Naylor | Meeting with B. Charhon regarding same. | 0.40 | $ 450 | $ | 180.00 |
| 07/09/08 | B. Charhon | Extended telephone conferences with Walter Beach , Clifton McNeil, Vince Costello, Blain Bishop, Paul Hornung, and Bruce Laird regarding willingness to be trial witness | 3.00 | $ 400 | $ | 1,200.00 |
| 07/09/08 | K. Sherrill | Research regarding retired NFL contacts for witnesses | 2.30 | $ 180 | $ | 414.00 |
| 07/10/08 | B. Charhon | Multiple telephone calls with retired NFL players regarding their willingness to be witnesses at trial | 1.00 | $ 400 | $ | 400.00 |
| 07/10/08 | J. Naylor | Conduct witness interviews. | 0.80 | $ 450 | $ | 360.00 |
| 07/11/08 | J. Naylor | Meeting with L. LeClair regarding additional witnesses. | 0.80 | $ 450 | $ | 360.00 |
| 07/24/08 | J. Naylor | Research potential witnesses. | 0.90 | $ 450 | $ | 405.00 |
| 07/30/08 | B. Charhon | Multiple phone calls with W. Beach, C. McNeil, J. Nixon and B. Laird regarding interview schedule; multiple telephone conferences with J. Adler regarding same | 2.50 | $ 400 | $ | 1,000.00 |
| 07/31/08 | B. Charhon | Finalize arrangements for interviews with W. Beach, C. McNeil and B. Laird. | 1.00 | $ 400 | $ | 400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/31/08 | J. Naylor | Make travel arrangements to meet with additional witnesses. | 0.40 | $ | 450 | $ | 180.00 |
| 07/31/08 | J. Naylor | Telephone conferences with potential witnesses. | 0.60 | $ | 450 | $ | 270.00 |
| 07/31/08 | J. Naylor | Review Judge Alsup witness rules. | 0.20 | $ | 450 | $ | 90.00 |
| 07/31/08 | J. Naylor | Review and respond to e-mails from team members regarding various issues. | 0.10 | $ | 450 | $ | 45.00 |
| 08/01/08 | B. Charhon | Meet with Clifton McNeil. | 5.00 | $ | 400 | $ | 2,000.00 |
| 08/01/08 | J. Naylor | Interview C. McNeil. | 5.00 | $ | 450 | $ | 2,250.00 |
| 08/01/08 | J. Naylor | Review pertinent documents. | 1.20 | $ | 450 | $ | 540.00 |
| 08/05/08 | B. Charhon | Interview W. Beach. | 3.00 | $ | 400 | $ | 1,200.00 |
| 08/05/08 | J. Naylor | Meet with witness W. Beach. | 2.20 | $ | 450 | $ | 990.00 |
| 08/05/08 | J. Naylor | Conference with B. Charhon regarding various matters. | 1.70 | $ | 450 | $ | 765.00 |
| 08/06/08 | B. Charhon | Interview B. Laird. | 1.00 | $ | 400 | $ | 400.00 |
| 08/06/08 | J. Naylor | Meet with witness B. Laird. | 1.00 | $ | 450 | $ | 450.00 |
| 08/06/08 | J. Naylor | Conferences with B. Charhon regarding various matters. | 1.00 | $ | 450 | $ | 450.00 |
| 08/07/08 | B. Charhon | Telephone call with team regarding status of case, witness interviews and task list; telephone interview of J. Nixon. | 1.30 | $ | 400 | $ | 520.00 |
| 08/07/08 | J. Naylor | Meeting with witness J. Nixon. | 1.00 | $ | 450 | $ | 450.00 |
| 08/07/08 | J. Naylor | Conference with L. Franco. | 0.40 | $ | 450 | $ | 180.00 |
| 08/07/08 | J. Naylor | Conferences with B. Charhon regarding witness selection. | 1.00 | $ | 450 | $ | 450.00 |
| 08/08/08 | B. Charhon | Email team regarding B. Laird and selection of additional testifying witnesses; telephone conference with L. LeClair regarding same; extended telephone conference with J. Naylor regarding same; review emails regarding witness list; draft letter to opposing counsel disclosing additional witnesses | 2.00 | $ | 400 | $ | 800.00 |
| 08/08/08 | J. Naylor | Telephone conferences with B. Charhon regarding witness selection. | 0.50 | $ | 450 | $ | 225.00 |
| | | | | | | |
| Project Total: | | | 47.20 | | | $ | 19,544.00 |
| Percentage Recoverable: | 100% | | | | | $ | 19,544.00 |
| | | | | | | |
| Hours Billed to Project No. 369 by Co-Counsel: | 14.70 | | | | | |

| Project No.  370 | | Prepare and Redact Exhibits | Hours | Rate | | Fee | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 07/22/08 | C. Alaniz | Assist K. Sherrill download potential trial exhibits in preparation for trial. | 2.90 | $ | 85 | $ | 246.50 |
| 08/07/08 | A. Garza | Meet with B. Charhon regarding exhibits. | 1.10 | $ | 375 | $ | 412.50 |
| 08/08/08 | A. Garza | Work on exhibits. | 3.60 | $ | 375 | $ | 1,350.00 |
| 08/15/08 | C. Alaniz | Assist in preparation of trial exhibits. | 6.10 | $ | 85 | $ | 518.50 |
| 08/16/08 | C. Alaniz | Continue to assist in preparation of trial exhibits. | 4.20 | $ | 85 | $ | 357.00 |
| 08/17/08 | C. Alaniz | Continue to assist in preparation of trial exhibits. | 5.40 | $ | 85 | $ | 459.00 |
| 08/18/08 | C. Alaniz | Continue to prepare potential trial exhibits for attorney's review. | 3.20 | $ | 85 | $ | 272.00 |
| 08/20/08 | D. Gaiser | Quality control check hard copies of trial exhibits with draft trial exhibit list as requested by B. Sanders; office conference with B. Sanders regarding results of same. | 3.00 | $ | 115 | $ | 345.00 |
| 08/20/08 | D. Page | Confer with K. Sherrill and B. Sanders regarding assisting in compilation and quality control review of physical trial exhibits and trial exhibit list; review, organize and update physical trial exhibits in accordance with B. Charhon's review and analysis of same. | 1.30 | $ | 110 | $ | 143.00 |
| 08/20/08 | C. Alaniz | Continue to perform research and document preparation of witness videos and exhibits  to assist attorney with upcoming trial. | 2.30 | $ | 85 | $ | 195.50 |
| 08/21/08 | D. Page | Perform research and quality control review of physical trial exhibits in relation to the trial exhibit list in preparation for exchange with opposing counsel. | 3.10 | $ | 110 | $ | 341.00 |
| 08/25/08 | D. Gaiser | Quality control check hard copies of trial exhibits and compare same with images on scan directory and draft trial exhibit list; office conference with B. Sanders regarding same | 5.50 | $ | 115 | $ | 632.50 |
| 08/25/08 | C. Alaniz | Continue to assist in preparation of trial exhibits. | 10.30 | $ | 85 | $ | 875.50 |
| 09/05/08 | D. Gaiser | Commence to label trial exhibits with exhibit stickers; quality control check trial exhibits for copying accuracy and compare same with trial exhibit list; office conference with B. Sanders regarding same. | 2.50 | $ | 115 | $ | 287.50 |
| 09/08/08 | D. Gaiser | Continue and complete foldering and labeling trial exhibits with exhibit stickers; quality control check trial exhibits for copying accuracy and compare same with trial exhibit list; draft e-mail to K. Sherrill regarding status of same. | 7.80 | $ | 115 | $ | 897.00 |
| 09/16/08 | K. Sherrill | Review deposition exhibits and send emails regarding database  review trial exhibit list and compare to exhibits in database | 1.70 | $ | 180 | $ | 306.00 |
| 09/17/08 | K. Sherrill | Review defendant's trial exhibits and work to have incorporated into trial exhibit database. | 4.80 | $ | 180 | $ | 864.00 |

| 09/18/08 | M. Ferrari | Meet with B. Sanders regarding the review of the trial exhibits of the ad hoc agreements of the class plaintiffs; review the trial exhibits for same. | 1.60 | $ | 150 | $ | 240.00 |
|---|---|---|---|---|---|---|---|
| 09/18/08 | K. Sherrill | Prepare trial exhibit database | 0.90 | $ | 180 | $ | 162.00 |
| 09/19/08 | M. Ferrari | Review the trial exhibits of the ad hoc agreements of the class plaintiffs; meet with B. Sanders regarding same. | 0.90 | $ | 150 | $ | 135.00 |
| 09/19/08 | M. Ferrari | Meet with K. Sherrill and B. Sanders regarding the review and organization of the trial exhibits. | 0.40 | $ | 150 | $ | 60.00 |
| 09/19/08 | K. Sherrill | Review trial exhibit database | 0.50 | $ | 180 | $ | 90.00 |
| 10/03/08 | M. Ferrari | Meet with B. Sanders regarding the redaction of the objections to the trial exhibits of defendants' responses and objections to plaintiffs' interrogatories and requests for admissions; review the proposed joint trial exhibit list for same; review the trial exhibits relating to same; discuss with B. Sanders. | 0.90 | $ | 150 | $ | 135.00 |
| 10/06/08 | M. Ferrari | Meet with K. Sherrill and B. Sanders regarding the redaction of the objections to the trial exhibits of defendants' responses and objections to plaintiffs' interrogatories and requests for admissions; review the trial exhibits relating to same; redact defendants' objections. | 3.70 | $ | 150 | $ | 555.00 |
| 10/06/08 | C. Alaniz | Review and redact discovery responses of the objections to the trial exhibits of defendants' responses and objections to plaintiffs' interrogatories and requests for admissions. | 1.80 | $ | 85 | $ | 153.00 |
| 10/07/08 | M. Ferrari | Meet with B. Sanders regarding the redaction of the objections to the trial exhibits of defendants' responses and objections to plaintiffs' interrogatories and requests for admissions; review the trial exhibits relating to same; redact defendants' objections.  Meet with B. Sanders regarding trial preparation and the review and organization of the trial exhibits. | 4.90 | $ | 150 | $ | 735.00 |
| 10/07/08 | S. Bovine | Prepare trial exhibits and check trial exhibits to ensure each exhibit contains all pages. | 1.20 | $ | 180 | $ | 216.00 |
| 10/08/08 | M. Ferrari | Meet with B. Sanders regarding the organization of the trial exhibits; review and organize same. Review and redact the objections to the trial exhibits of defendants' responses and objections to plaintiffs' interrogatories and requests for admissions; meet with B. Sanders regarding same. | 7.70 | $ | 150 | $ | 1,155.00 |
| 10/08/08 | S. Bovine | Check trial exhibit list against hard copy and electronic copy of trial exhibits. | 2.70 | $ | 180 | $ | 486.00 |

| 10/09/08 | M. Ferrari | Review and redact the objections to the trial exhibits of defendants' responses and objections to plaintiffs' interrogatories and requests for admissions; review the trial exhibits relating to same; redact defendants' objections; update the databases with the redacted exhibits.  Meet with B. Sanders regarding the organization of the trial exhibits; organize same. | 7.20 | $ | 150 | $ | 1,080.00 |
| 10/09/08 | S. Bovine | Check trial exhibit list against hard copy and electronic copy of trial exhibits. | 2.20 | $ | 180 | $ | 396.00 |
| 10/10/08 | M. Ferrari | Meet with B. Sanders regarding the organization of the trial exhibits; organize exhibits for review; prepare index of same. | 2.10 | $ | 150 | $ | 315.00 |
| 10/10/08 | S. Bovine | Check trial exhibits against list; Conference call regarding electronic files for trial exhibits; Check redactions of exhibits. | 2.70 | $ | 180 | $ | 486.00 |
| 10/10/08 | D. Smith | Conversion of images and extraction of OCR for loading into database; load data to database; load images to imagebase; link database records to images. | 2.00 | $ | 125 | $ | 250.00 |
| 10/11/08 | O. Moreno | Q/C trial exhibits with Hector and uploaded exhibits to external hard drive. | 4.00 | $ | 105 | $ | 420.00 |
| 10/11/08 | S. Bovine | Check trial exhibit list against hard copy and electronic copy of trial exhibits; check trial exhibits to ensure each exhibit contains all pages. | 5.00 | $ | 180 | $ | 900.00 |
| 10/11/08 | D. Smith | Conversion of images and extraction of OCR for loading into database; load data to database; load images to imagebase; link database records to images. | 6.00 | $ | 125 | $ | 750.00 |
| 10/12/08 | S. Bovine | Check electronic files of exhibits against hard copy exhibits; fix corrected redactions sent by defendants. | 4.20 | $ | 180 | $ | 756.00 |
| 10/13/08 | M. Ferrari | Meet with B. Sanders regarding the review and organization of the trial exhibits including the deposition transcripts and exhibits, DVD's and CD's of plaintiffs and defendants' trial exhibits, the videotape depositions of B. Parrish, M. Parrish and B. Laird, the NFL books and the Madden game for sending to San Francisco for use at trial in the district court for the Northern District of California; review the documents and organize same; review the DVD's and CD's and prepare copies of same for trial; prepare an index of the trial materials and organize same; prepare the boxes of the trial material for shipping to San Francisco. | 8.20 | $ | 150 | $ | 1,230.00 |
| 10/13/08 | S. Bovine | Check trial exhibits to exhibit list. | 1.40 | $ | 180 | $ | 252.00 |
| 10/14/08 | A. Garza | Review will-call exhibits. | 2.50 | $ | 375 | $ | 937.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/08 | M. Ferrari | Meet with B. Sanders regarding the pending items to prepare for trial; review the DVD's and CD's of the parties trial exhibits and the videotape depositions of B. Parrish, M. Parrish and B. Laird and prepare file folders of same; review and organize the Madden games and prepare file folders of same; prepare file folders of the native files of calculations and royalty payments; review and organize the trial exhibits of the NFL books and prepare file folders of same; prepare a master index of all of the trial materials; organize documents for shipping to San Francisco for trial in the district court of the Northern District of California. | 8.00 | $ 150 | $ 1,200.00 |
| 10/14/08 | S. Bovine | Check redactions on trial exhibits from defendants; prepare trading cards to be used as trial exhibits. | 0.50 | $ 180 | $ 90.00 |
| 10/15/08 | M. Ferrari | Assist with the preparation of the trial exhibits. | 2.10 | $ 150 | $ 315.00 |
| 10/16/08 | S. Bovine | Cross check deposition exhbit numbers with trial exhibit numbers. | 0.20 | $ 180 | $ 36.00 |
| 10/17/08 | S. Bovine | Pack case materials to take to trial. | 7.20 | $ 180 | $ 1,296.00 |
| 10/17/08 | S. Bovine | Go to courtroom and set up and check trial exhibits. | 7.80 | $ 180 | $ 1,404.00 |
| 10/24/08 | M. Ferrari | Assist with reviewing and organizing the trial exhibits and deposition transcripts for trial; prepare index of same. | 0.90 | $ 150 | $ 135.00 |
| 10/25/08 | S. Bovine | Check redactions to trial exhibits. | 2.00 | $ 180 | $ 360.00 |
| 10/29/08 | S. Bovine | Prepare and check redacted exhibits. | 2.40 | $ 180 | $ 432.00 |
| 10/29/08 | C. Alaniz | Continue to review and organize production materials as potential trial exhibits for trial preparation. | 4.10 | $ 85 | $ 348.50 |
| 10/30/08 | C. Alaniz | Continue to review and organize production materials as potential trial exhibits for trial preparation. | 0.50 | $ 85 | $ 42.50 |
| 11/02/08 | S. Bovine | Prepare corrected exhibits from defendants. | 2.00 | $ 180 | $ 360.00 |
| 11/05/08 | S. Bovine | Redact trial exhibits. | 1.50 | $ 180 | $ 270.00 |
| 11/06/08 | S. Bovine | Organize trial exhibits. | 1.50 | $ 180 | $ 270.00 |
| | | | | | |
| Project Total: | | | 184.20 | | $ 26,956.00 |
| Percentage Recoverable: | 100% | | | | $ 26,956.00 |
| | | | | | |
| Hours Billed to Project No. 370(A) by Co-Counsel: | 0.00 | | | | |

| Project No. 371 | | Analyze Defendants' Exhibit List, Object to Various Exhibits | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/28/08 | B. Charhon | Review and respond to emails from L. LeClair regarding defendants' exhibit list | 0.30 | $    400 | $         120.00 |
| 09/02/08 | B. Charhon | Email D. Greenspan regarding objections to exhibits | 0.20 | $    400 | $          80.00 |
| 09/04/08 | K. Sherrill | telephone conference with D. Wishon regarding defendants trial exhibits | 0.30 | $    180 | $          54.00 |
| 09/12/08 | K. Sherrill | Meeting with B. Sanders regarding defendant's exhibits and review same | 0.70 | $    180 | $         126.00 |
| 09/15/08 | B. Charhon | Coordinate preparation of template for objections to Defendants' exhibits; telephone conference with J. Clark regarding exhibit objections; email team regarding same. | 1.50 | $    400 | $         600.00 |
| 09/15/08 | B. Sanders | Assist with preparation of chart for objections to defendant's trial exhibit list. | 3.10 | $     85 | $         263.50 |
| 09/18/08 | B. Charhon | Prepare objections to Defendants' exhibits | 0.50 | $    400 | $         200.00 |
| 09/18/08 | J. Naylor | Telephone conferences with B. Charhon regarding objections to exhibits. | 0.10 | $    450 | $          45.00 |
| 09/18/08 | J. Naylor | Revise objections. | 0.20 | $    450 | $          90.00 |
| 09/19/08 | B. Charhon | Preparation of objections to Defendants trial exhibits; review Defendants' supplemental trial exhibits; email team regarding problem documents | 2.70 | $    400 | $       1,080.00 |
| 09/21/08 | B. Charhon | Prepare objections to Defendants' trial exhibits; multiple telephone conferences with A. Garza regarding same | 3.40 | $    400 | $       1,360.00 |
| 09/22/08 | B. Charhon | Prepare objections to Defendants' trial exhibits ; exchange emails with R. Hilburt and A. Garza regarding same | 5.50 | $    400 | $       2,200.00 |
| 09/22/08 | B. Charhon | telephone conference with L. LeClair regarding exhibit objections; email team regarding same | 0.40 | $    400 | $         160.00 |
| 09/22/08 | A. Garza | Fill out exhibit objections; correspond with B. Charhon about the same. | 6.00 | $    375 | $       2,250.00 |
| 09/23/08 | A. Garza | Finish drafting exhibit objections; proofread exhibit objections. | 4.30 | $    375 | $       1,612.50 |
| 09/25/08 | A. Garza | Finalize exhibit objections. | 1.90 | $    375 | $         712.50 |
| 10/18/08 | A. Garza | Review Defendants' "may use" exhibits and write summary about same. | 2.00 | $    375 | $         750.00 |
| 10/24/08 | A. Garza | Gather objections for P.Allen trial exhibits. | 0.50 | $    375 | $         187.50 |
| | | | | | |
| Project Total: | | | 33.60 | | $      11,891.00 |
| Percentage Recoverable: | 100% | | | | $      11,891.00 |
| | | | | | |
| Hours Billed to Project No. 371 by Co-Counsel: | 0.30 | | | | |

| Project No. 372 | | Organize Deposition Exhibits for Use at Trial | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| Project Total: | | | - | | $         - |
| Percentage Recoverable: | 100% | | | | $         - |
| Hours Billed to Project No. 372 by Co-Counsel: | 32.10 | | | | |

| Project No. 373 | | Prepare Memorandum Regarding Trial Evidentiary Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/11/08 | J. Naylor | Prepare memorandum regarding internet evidentiary issues for trial. | 6.00 | $    450 | $    2,700.00 |
| Project Total: | | | 6.00 | | $    2,700.00 |
| Percentage Recoverable: | 100% | | | | $    2,700.00 |
| Hours Billed to Project No. 373 by Co-Counsel: | 0.00 | | | | |

| Project No. 374 | | Analyze and Discuss Broad Trial Themes | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/12/08 | A. Garza | Participate in telephone conference regarding themes. | 1.90 | $    375 | $    712.50 |
| 08/25/08 | J. Naylor | Conference call with team members regarding various issues. | 0.50 | $    450 | $    225.00 |
| 08/26/08 | J. Naylor | Review and respond to team e-mails regarding various issues. | 0.40 | $    450 | $    180.00 |
| 08/07/08 | J. Naylor | Attend all team pre-trial meeting. | 2.00 | $    450 | $    900.00 |
| 08/07/08 | J. Naylor | Review and respond to team e-mails. | 0.50 | $    450 | $    225.00 |
| Project Total: | | | 5.30 | | $    2,242.50 |
| Percentage Recoverable: | 100% | | | | $    2,242.50 |

| Hours Billed to Project No. 374 by Co-Counsel: | 23.00 | | | | |
|---|---|---|---|---|---|

| Project No. 375 | | Analyze, Select, and Prepare Summary of Key Documents | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/29/08 | C. Alaniz | Continue to perform research and document preparation of potential key trial exhibits to assist attorney with upcoming trial. | 2.40 | $ 85 | $ 204.00 |
| 07/30/08 | C. Alaniz | Continue to perform research and document preparation of potential key trial exhibits to assist attorney with upcoming trial. | 1.90 | $ 85 | $ 161.50 |
| 07/31/08 | C. Alaniz | Continue to perform research and document preparation of potential key trial exhibits to assist attorney with upcoming trial. | 3.70 | $ 85 | $ 314.50 |
| 08/01/08 | C. Alaniz | Continue to perform research and document preparation of potential key trial exhibits to assist attorney with upcoming trial. | 3.90 | $ 85 | $ 331.50 |
| 08/12/08 | B. Charhon | Begin preparation of documentary evidence for team meeting regarding getting documents into evidence. | 1.50 | $ 400 | $ 600.00 |
| 08/13/08 | B. Charhon | Prepare key document index of fifty documents most likely to be used at trial; coordinate preparation of key document binders | 5.90 | $ 400 | $ 2,360.00 |
| 08/14/08 | C. Alaniz | Continue to perform research and document preparation of potential key trial exhibits to assist attorney with upcoming trial. | 3.90 | $ 85 | $ 331.50 |
| 08/15/08 | B. Charhon | Email team regarding hot documents | 0.10 | $ 400 | $ 40.00 |
| 09/12/08 | B. Charhon | Coordinate preparation of exhibit binders | 0.80 | $ 400 | $ 320.00 |
| Hours Billed to Project No. 375 by Co-Counsel: | 0.00 | | | | |
| Percentage Recoverable: | 100% | | | | $ - |
| Project Total: | | | 24.10 | | $ 4,663.00 |
| | | | | | $ - |

| Project No. 376 | | Review Jury Questionnaire | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 08/13/08 | J. Naylor | Review and revise jury questionnaire. | 0.60 | $ | 450 | $ | 270.00 |
| 08/19/08 | J. Naylor | Review proposed jury questionnaire. | 0.40 | $ | 450 | $ | 180.00 |
| | | | | | | |
| Project Total: | | | 1.00 | | | $ | 450.00 |
| Percentage Recoverable: | 100% | | | | | $ | 450.00 |
| | | | | | | |
| Hours Billed to Project No. 376 by Co-Counsel: | 39.50 | | | | | |

| Project No. 377 | | Edit Rule 26 Disclosures | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 08/22/08 | L. LeClair | Pretrial preparation regarding disclosures. | 2.00 | $ | 700 | $ | 1,400.00 |
| 08/25/08 | A. Garza | Edit 26(a)(3) disclosures. | 1.00 | $ | 375 | $ | 375.00 |
| 08/26/08 | A. Garza | Review 26(a)(3) disclosures. | 1.00 | $ | 375 | $ | 375.00 |
| 08/26/08 | L. LeClair | Work on extensive pretrial filings due tomorrow. | 3.20 | $ | 700 | $ | 2,240.00 |
| 08/27/08 | A. Garza | Finalize 26(a)(3) disclosures. | 1.50 | $ | 375 | $ | 562.50 |
| 10/07/08 | A. Garza | Edit first amended disclosures. | 3.10 | $ | 375 | $ | 1,162.50 |
| 10/17/08 | A. Garza | Edit pre-trial disclosures. | 1.00 | $ | 375 | $ | 375.00 |
| | | | | | | |
| Project Total: | | | 12.80 | | | $ | 6,490.00 |
| Percentage Recoverable: | 100% | | | | | $ | 6,490.00 |
| | | | | | | |
| Hours Billed to Project No. 377 by Co-Counsel: | 0.00 | | | | | |

| Project No. 378 | | Prepare Witnesses for Testifying | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| | | | | | | |
| Project Total: | | | - | | | $ | - |
| Percentage Recoverable: | 100% | | | | | $ | - |
| | | | | | | |
| Hours Billed to Project No. 378 by Co-Counsel: | 2.00 | | | | | |

| Project No. 379 | | Review and Edit List of Stipulated Facts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/28/08 | J. Naylor | Review defendants stipulated facts. | 1.30 | $ 450 | $ 585.00 |
| 08/28/08 | J. Naylor | Create new stipulated fact. | 2.80 | $ 450 | $ 1,260.00 |
| 09/02/08 | J. Naylor | Revise list of stipulated facts. | 1.80 | $ 450 | $ 810.00 |
| 09/09/08 | J. Naylor | Prepare stipulated facts. | 1.60 | $ 450 | $ 720.00 |
| 09/10/08 | J. Naylor | Conference with C. Hummel regarding stipulated facts. | 0.80 | $ 450 | $ 360.00 |
| 09/10/08 | J. Naylor | Telephone conference with team regarding same. | 0.50 | $ 450 | $ 225.00 |
| 10/03/08 | J. Naylor | Revise stipulated facts. | 0.20 | $ 450 | $ 90.00 |
| 10/03/08 | J. Naylor | Conference with defendants regarding same and other revisions to joint pretrial order. | 0.90 | $ 450 | $ 405.00 |
| | | | | | |
| Project Total: | | | 9.90 | | $ 4,455.00 |
| Percentage Recoverable: | 100% | | | | $ 4,455.00 |
| | | | | | |
| Hours Billed to Project No. 379 by Co-Counsel: | 9.00 | | | | |

| Project No. 380 | | Prepare Trial Subpoena for Electronic Arts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/29/08 | J. Naylor | E-mail to Electronic Arts regarding trial subpoenas. | 0.30 | $ 450 | $ 135.00 |
| 09/04/08 | J. Naylor | Correspond with Electronic Arts regarding trial subpoenas. | 0.40 | $ 450 | $ 180.00 |
| 10/02/08 | K. Sherrill | Review production of materials to assist with trial subpoena | 0.40 | $ 180 | $ 72.00 |
| | | | | | |
| Project Total: | | | 1.10 | | $ 387.00 |
| Percentage Recoverable: | 100% | | | | $ 387.00 |
| | | | | | |
| Hours Billed to Project No. 380 by Co-Counsel: | 8.80 | | | | |

| Project No. 381 | | Miscellaneous Trial Preparation | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/07/08 | L. LeClair | Revise task list; review of materials regarding witnesses and exhibits; pretrial planning; continue work on pretrial and trial matters. | 0.30 | $   700 | $         210.00 |
| 08/07/08 | J. Naylor | Review task list. | 0.80 | $   450 | $         360.00 |
| 09/01/08 | J. Naylor | Review trial plan. | 0.60 | $   450 | $         270.00 |
| 09/04/08 | L. LeClair | Miscellaneous trial preparation. | 1.50 | $   700 | $       1,050.00 |
| 09/05/08 | L. LeClair | Work on trial preparation. | 2.30 | $   700 | $       1,610.00 |
| 09/11/08 | C. Alaniz | Prepare a comparison chart re Plaintiff's Breach of Contracts claim and Defendant's GLA Class: Breach of Contract for J. Naylor's review. | 4.80 | $    85 | $         408.00 |
| 09/11/08 | L. LeClair | Work on trial preparation. | 0.40 | $   700 | $         280.00 |
| 09/15/08 | L. LeClair | Pretrial preparation and preparation for team meeting in New York. | 4.80 | $   700 | $       3,360.00 |
| 09/15/08 | J. Naylor | Review task list. | 0.60 | $   450 | $         270.00 |
| 09/24/08 | L. LeClair | Work on outlines. | 0.40 | $   700 | $         280.00 |
| 09/25/08 | J. Naylor | Conference call with team members regarding various issues. | 2.10 | $   450 | $         945.00 |
| 09/25/08 | J. Naylor | Review and respond to various e-mails from team members. | 0.80 | $   450 | $         360.00 |
| 09/30/08 | J. Naylor | Telephone conferences with R. Hilbert. | 1.20 | $   450 | $         540.00 |
| 09/30/08 | J. Naylor | Review and respond to e-mails regarding various topics. | 0.80 | $   450 | $         360.00 |
| 10/02/08 | J. Naylor | Telephone conference with defendants regarding same. | 0.80 | $   450 | $         360.00 |
| 10/02/08 | J. Naylor | Respond and read emails from team regarding various issues. | 1.60 | $   450 | $         720.00 |
| 10/02/08 | J. Naylor | Telephone conference with R. Hilbert regarding various matters. | 1.10 | $   450 | $         495.00 |
| 10/02/08 | J. Naylor | Meet with clients. | 1.20 | $   450 | $         540.00 |
| 10/03/08 | J. Naylor | Meet with client. | 1.50 | $   450 | $         675.00 |
| 10/06/08 | J. Naylor | Numerous emails with team members. | 0.80 | $   450 | $         360.00 |
| 10/07/08 | J. Naylor | Review and respond to numerous team member emails. | 0.90 | $   450 | $         405.00 |
| 10/08/08 | J. Naylor | Assist with pretrial filings. | 3.20 | $   450 | $       1,440.00 |
| 10/15/08 | B. Charhon | Exchange emails with team regarding witness order; correspond with opposing counsel regarding same; miscellaneous trial preparation | 2.00 | $   400 | $         800.00 |
| 10/16/08 | B. Charhon | Telephone conference with team regarding witness order; multiple telephone conferences with opposing counsel regarding pre-trial submissions; prepare and circulate proposal regarding judge's binder | 1.50 | $   400 | $         600.00 |
| 10/17/08 | B. Charhon | Prepare judge's top twenty binder; prepare joint statement of the case; numerous emails and office conferences with team regarding same | 3.00 | $   400 | $       1,200.00 |
| 10/21/08 | B. Charhon | Prepare for trial | 3.00 | $   400 | $       1,200.00 |
| 10/22/08 | B. Charhon | Attend post-trial meeting with team. | 0.50 | $   400 | $         200.00 |
| 10/25/08 | L. LeClair | Continue trial preparation regarding P. Rowley | 4.20 | $   700 | $       2,940.00 |

| 10/25/08 | L. LeClair | Continue trial preparation regarding D. Rascher | 3.10 | $ 700 | $ 2,170.00 |
|---|---|---|---|---|---|
| 10/26/08 | B. Charhon | Prepare for trial including meeting with Defendants' regarding Madden screen shots; coordination of exhibit exchange; preparation of Byrd and Castillion cross-outlines | 4.50 | $ 400 | $ 1,800.00 |
| 10/27/08 | L. LeClair | Continue trial preparation regarding P. Rowley | 5.00 | $ 700 | $ 3,500.00 |
| 10/28/08 | B. Charhon | Prepare for trial including preparation of P. Rhee, preparation of jury notebook; review of Defendants designations for W. Friss and A. Zucker; preparation of document containing key trial testimony. | 4.50 | $ 400 | $ 1,800.00 |
| 10/29/08 | B. Charhon | Prepare for trial including creation of index of key trial testimony and creation of key document index indication admitted documents and documents to be admitted; prepare scrambling instruction | 5.50 | $ 400 | $ 2,200.00 |
| 10/29/08 | L. LeClair | Continue trial preparation regarding Armstrong. | 5.00 | $ 700 | $ 3,500.00 |
| 10/30/08 | B. Charhon | Prepare for trial including negotiation of H. Skall designations with Defendants and preparation of document containing key trial testimony | 5.50 | $ 400 | $ 2,200.00 |
| 10/30/08 | L. LeClair | Continue trial preparation regarding P. Rowley | 3.00 | $ 700 | $ 2,100.00 |
| | | | | | |
| Project Total: | | | 42.00 | | $ 41,508.00 |
| Percentage Recoverable: | 100% | | | | $ 41,508.00 |
| | | | | | |
| Hours Billed to Project No. 381 by Co-Counsel: | 502.50 | | | | |

| Project No. 382 | | Prepare J. Linzer Stipulation | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/15/08 | B. Charhon | Review Linzner stipulation | 0.20 | $ 400 | $ 80.00 |
| 09/19/08 | B. Charhon | Exchange emails with C. Hummel regarding Linzner stipulation | 0.20 | $ 400 | $ 80.00 |
| 09/22/08 | B. Charhon | Review emails regarding Linzner stipulation | 0.30 | $ 400 | $ 120.00 |
| | | | | | |
| Project Total: | | | 0.70 | | $ 280.00 |
| Percentage Recoverable: | 100% | | | | $ 280.00 |
| | | | | | |
| Hours Billed to Project No. 382 by Co-Counsel: | 10.90 | | | | |

| Project No. 383 | | Prepare Witness Packets for Trial | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/15/08 | B. Sanders | Assist with preparation of witness packets for C. Finch, W. Friss, A. Zucker. | 3.60 | $ 85 | $ 306.00 |
| 09/15/08 | K. Sherrill | Emails regarding how to find witness material and assist with the preparation of the witness pack for G. Eyrich. | 1.10 | $ 180 | $ 198.00 |
| 09/16/08 | B. Sanders | Assist with preparation of witness packets for A. Sullins, D. Goich, M. McBath, B. Owens. | 6.90 | $ 85 | $ 586.50 |
| 09/16/08 | K. Sherrill | Assist with the  preparation of witness packs for J. Nahra and H. Walker | 1.80 | $ 180 | $ 324.00 |
| 09/17/08 | B. Sanders | Assist with preparation of witness packet for W. Friss. | 0.50 | $ 85 | $ 42.50 |
| 09/18/08 | B. Sanders | Assist with preparation of witness packets for A. Sullins, D. Goich, McBath, B. Owens. | 7.80 | $ 85 | $ 663.00 |
| 09/18/08 | K. Sherrill | Assist in preparation of witness packs for S. Byrd, A. Zucker, and R. Berthelsen | 2.20 | $ 180 | $ 396.00 |
| 09/19/08 | B. Sanders | Assist with preparation of witness packets for C. Finch, W. Friss, A. Zucker. | 4.00 | $ 85 | $ 340.00 |
| 09/19/08 | K. Sherrill | Meet with M. Ferrari and B. Sanders regarding the status of completing all witness packets and email regarding same. | 0.50 | $ 180 | $ 90.00 |
| 09/19/08 | M. Ferrari | Search the trial exhibit database and make tags of the trial exhibits of L. Castillon, C. Finch, A. Sullins, D. Goich, M. McBath, J. Nahra, R. Berthelsen, S. Saxon, and G. Eyrich. | 0.90 | $ 150 | $ 135.00 |
| 09/22/08 | B. Sanders | Assist with preparation of witness packets for C. Finch, W. Friss, A. Zucker. | 3.20 | $ 85 | $ 272.00 |
| 09/22/08 | M. Ferrari | Review and organize the trial exhibits of L. Castillon, A. Sullins, D. Goich, M. McBath, J. Nahra, R. Berthelsen, S. Saxon and G. Eyrich for the preparation of their witness packets; review and organize the deposition transcripts and exhibits of J. Nahra, R. Berthelsen and G. Eyrich for same; organize witness packet of J. Nahra. | 7.70 | $ 150 | $ 1,155.00 |
| 09/23/08 | B. Sanders | Assist with preparation of witness packets for C. Finch, W. Friss, A. Zucker.. | 0.70 | $ 85 | $ 59.50 |
| 09/24/08 | K. Sherrill | Review material to go into the witness packes of M. McBath, J. Nahra, and L. Castillon | 1.20 | $ 180 | $ 216.00 |
| 09/24/08 | M. Ferrari | Review and organize the deposition transcripts, trial exhibits and deposition excerpts of G. Eyrich and R. Berthelsen for preparation of their witness packets; prepare index of documents for G. Eyrich and prepare witness binder of same. | 7.70 | $ 150 | $ 1,155.00 |
| 09/25/08 | B. Sanders | Assist with preparation of witness packets for J. Nahra, R. Berthelsen, S. Sacon | 2.30 | $ 85 | $ 195.50 |
| 09/25/08 | C. Alaniz | Perform research and assemble witness packs of Sullins for attorney's review in preparation for trial. | 1.50 | $ 85 | $ 127.50 |

| 09/25/08 | K. Sherrill | Review depositions for references to potential witnesses B. Laird, H. Adderly, W. Friss, A. Zucker and G. Upshaw. ; meeting with A. Garza regarding all witness packs and deadlines | 2.70 | $ | 180 | $ | 486.00 |
|----------|-------------|------|------|---|-----|---|--------|
| 09/26/08 | B. Sanders | Assist with preparation of witness packets for J. Nahra, R. Berthelsen, S. Saxon. | 7.30 | $ | 85 | $ | 620.50 |
| 09/26/08 | C. Alaniz | Continue to perform research and assemble witness packs of Berthelsen, Bryd, Owens, Eryich, Mitchell for attorney's review in preparation for trial. | 7.50 | $ | 85 | $ | 637.50 |
| 09/26/08 | K. Sherrill | Assist with the preparation of witness packs for Rascher and Rowley and meeting with paralegals regarding witness packs; email to L. LeClair regarding witness packs and S. Saxon deposition | 2.80 | $ | 180 | $ | 504.00 |
| 09/26/08 | M. Ferrari | Meet with K. Sherrill regarding the witness packets being prepared by the Manatt firm; organize copies of the trial exhibits, document production and deposition excerpts of G. Eyrich, M. McBath and D. Goich for D. Wishon; prepare letter to D. Wishon enclosing same; organize documents for delivery by Federal Express; meet with K. Sherrill regarding same; Organize the trial exhibits, deposition exhibits and deposition excerpts of J. Nahra for preparation of his witness packet; revise index of same; organize binder of documents; review the document database for documents relating to J. Nahra and tag documents relating to same; discuss the status of the witness packets with K. Sherrill, B. Sanders and C. Alaniz. | 8.00 | $ | 150 | $ | 1,200.00 |
| 09/29/08 | B. Sanders | Assist with preparation of witness packets for J. Nahra, R. Berthelsen, S. Saxon. | 8.30 | $ | 85 | $ | 705.50 |
| 09/29/08 | K. Sherrill | Meetings with paralegal team regarding status of witness packs | 0.20 | $ | 180 | $ | 36.00 |
| 09/29/08 | M. Ferrari | Review and organize the deposition transcripts and exhibits, deposition excerpts, trial exhibits and document production of J. Nahra, J. Nixon and S. Saxon for preparation of their witness packets; prepare index of documents relating to same; prepare witness packets for each witness; meet with K. Sherrill regarding same. | 8.20 | $ | 150 | $ | 1,230.00 |
| 09/30/08 | B. Sanders | Assist with preparation of witness packets for J. Nahra, S. Saxon, R. Berthelsen | 5.20 | $ | 85 | $ | 442.00 |
| 09/30/08 | K. Sherrill | Assist with preparation of witness packs for Adderley and Beach | 0.70 | $ | 180 | $ | 126.00 |
| 09/30/08 | M. Ferrari | Review and organize the witness packets for S. Saxon and J. Nixon; finalize the witness packet of J. Nixon; review and organize the deposition transcripts and exhibits, deposition excerpts, trial exhibits and document production of R. Berthelsen for preparation of his packet. Meet with K. Sherrill regarding the witness packets of S. Saxon, J. Nixon and R. Berthelsen. | 8.00 | $ | 150 | | |

| 10/01/08 | B. Sanders | Assist with preparation of witness packets for B. Owens, D. Goich, M. McBath. | 6.80 | $ | 85 | $ | 578.00 |
|---|---|---|---|---|---|---|---|
| 10/01/08 | C. Alaniz | Continue to perform research and assemble witness packs Lanier, Nahra, and Goich for attorney's review in preparation for trial. | 4.10 | $ | 85 | $ | 348.50 |
| 10/01/08 | M. Ferrari | Review and organize the witness packet of S. Saxon; revise and finalize the index of documents relating to same; finalize the witness binder of S. Saxon; review and organize the documents relating to R. Berthelsen. | 7.50 | $ | 150 | $ | 1,125.00 |
| 10/02/08 | B. Sanders | Assist with review and preparation of documents regarding potential witnesses | 1.30 | $ | 85 | $ | 110.50 |
| 10/02/08 | C. Alaniz | Continue to perform research and assemble witness packs for Sitrin, and Sullins binder attorney's review in preparation for trial. | 3.30 | $ | 85 | $ | 280.50 |
| 10/02/08 | K. Sherrill | Emails regarding witness packs for trial; telephone conference with B. Sanders regarding same; | 0.30 | $ | 180 | $ | 54.00 |
| 10/02/08 | M. Ferrari | Review and organize the trial exhibits of R. Berthelsen; revise and finalize the index of documents relating to same; prepare witness binder of R. Berthelsen; review the trial exhibits and document production of S. Byrd and organize same for preparation of his witness packet.  Meet with B. Sanders regarding the status of the witness packets of P. Allen and S. Saxon; organize the witness binders of same for L. LeClair. | 8.00 | $ | 150 | $ | 1,200.00 |
| 10/03/08 | B. Sanders | Assist with review and preparation of documents regarding potential witnesses | 2.40 | $ | 85 | $ | 204.00 |
| 10/03/08 | M. Ferrari | Review and organize the trial exhibits, deposition excerpts and document production of S. Byrd; prepare an index of the documents relating to same; organize the documents and prepare the witness binder of S. Byrd; review the deposition excerpts of T. McFarlane; discuss status of witness packets with B. Sanders and C. Alaniz. | 7.60 | $ | 150 | | |
| 10/06/08 | B. Sanders | Assist with research, review and preparation of documents regarding potential witnesses | 2.70 | $ | 85 | $ | 229.50 |
| 10/06/08 | M. Ferrari | Finalize the witness packets of L. Castillon, A. Sullins and S. Byrd; review and organize the trial exhibits of T. McFarlane for preparation of this witness packet; discuss with B. Sanders. | 4.10 | $ | 150 | $ | 615.00 |
| 10/07/08 | M. Ferrari | Organize with witness packets of P. Allen, W. Beach, S. Byrd, R. Berthelsen, L. Castillon, T. McFarlane, J. Nahra,  J. Nixon, S. Saxon,  A. Sullins, G. Eyrich, D. Goich, M. McBath, K. Greene, B. Owens, S. Prusha and T. Sitrin and prepare index of same. | 2.60 | $ | 150 | $ | 390.00 |
| 10/08/08 | M. Ferrari | Review the deposition transcript and exhibits of S. Saxon; organize copies of same for preparation of his witness binder. | 0.80 | $ | 150 | $ | 120.00 |

| 10/09/08 | M. Ferrari | Review and organize the deposition transcript and exhibits of S. Saxon; prepare witness binder of same. | 0.80 | $ | 150 | | |
| 10/10/08 | M. Ferrari | Meet with B. Sanders regarding the witness packets; review the deposition transcript and exhibits of C. McNeil and organize copies of same for preparation of his witness binder; prepare binder of same; review and organize the document production and deposition excerpts of C. Finch; prepare index of documents; prepare witness binder of same. | 6.60 | $ | 150 | $ | 990.00 |
| 10/18/08 | S. Bovine | Prepare witness pack for R. Berthlesen.. | 1.30 | $ | 180 | | |
| 10/19/08 | S. Bovine | Prepare witness pack for J. Linzner; prepare updated witness pack for R. Berthelsen; Prepare witness pack for G. Eyrich; Prepare updated witness pack for R. Berthelsen from defendants' exchange of upcoming witnesses.. | 4.80 | $ | 180 | | |
| 10/20/08 | S. Bovine | Prepare updated witness pack for J. Linzer from defendants' exchange of upcoming witnesses; Prepare updated witness pack for R. Berthelsen from defendants' exchange of upcoming witnesses; Prepare updated witness pack for Zucker from defendants' exchange of upcoming witnesses. | 2.30 | $ | 180 | | |
| 10/23/08 | M. Ferrari | Meet with B. Sanders regarding the preparation and organization of the trial exhibits of J. Linzner, B. Laird, R. Berthelson, H. Adderly and W. Beach; organize exhibits and prepare file folders of same for use at trial. | 2.20 | $ | 150 | | |
| 10/24/08 | M. Ferrari | Assist with reviewing and organizing the trial exhibits and deposition transcripts for trial; prepare index of same. | 0.90 | $ | 150 | | |
| 10/26/08 | S. Bovine | Prepare witness pack for P. Allen; Prepare witness pack for J. Nahra | 6.30 | $ | 180 | $ | 1,134.00 |
| 10/27/08 | S. Bovine | Prepare updated witness pack for P. Allen from defendants' exchange of upcoming witnesses; Prepare witness pack for J. Nahra from defendants' exchange of upcoming witnesses; Prepare updated witness pack for J. Linzer; Prepare witness pack for P. Rowley; Prepare witness pack for D. Rascher; Prepare witness pack for P. Rhee. | 5.40 | $ | 180 | $ | 972.00 |
| 10/28/08 | S. Bovine | Prepare updated witness pack for J. Linzer from defendants' exchange of upcoming witnesses; Prepare updated witness pack for P. Rowley from defendants' exchange of upcoming witnesses; Prepare updated witness pack for D. Rascher from defendants' exchange of upcoming witnesses; Prepare witness pack for S. Byrd from defendants' exchange of upcoming witnesses. | 3.60 | $ | 180 | | |
| 10/29/08 | S. Bovine | Prepare updated witness pack for Berthelsen. | 0.90 | $ | 180 | $ | 162.00 |

| 10/30/08 | S. Bovine | Prepare updated witness pack for R. Berthelsen from defendants' exhibit exchange information; Prepare updated witness pack for J. Nahra; Prepare witness updated pack for P. Rascher. | 4.30 | $ | 180 | $ | 774.00 |
|---|---|---|---|---|---|---|---|
| 11/02/08 | S. Bovine | Prepare witness pack for Goich from defendants' exchange of upcoming witnesses; Prepare witness pack for T. Armstrong from defendants' exchange of upcoming witnesses; Prepare witness pack for Lanier from defendants' exchange of upcoming witnesses; Prepare witness pack for G. Upshaw from defendants' exchange of upcoming witnesses; Prepare witness pack for P. Rowley from defendants' exchange of upcoming witnesses; Prepare witness pack for R. Noll from defendants' exchange of upcoming witnesses. | 7.50 | $ | 180 | $ | 1,350.00 |
| 11/03/08 | S. Bovine | Prepare and exchange list of upcoming witnesses; Prepare witness pack for T. Armstrong from defendants' exchange of upcoming witnesses; Prepare witness pack for P. Allen and add defendants' exhibits; Prepare witness pack for Jizmagian from defendants' exchange of upcoming witnesses. | 3.70 | $ | 180 | $ | 666.00 |
| 11/04/08 | S. Bovine | Update witness pack for R. Noll. | 1.00 | $ | 180 | | 180.00 |
| Hours Billed to Project No. 383 by Co-Counsel: | 48.30 | | | | | | |
| Percentage Recoverable: | 100% | | | | | $ | 23,732.00 |
| Project Total: | | | 215.60 | | | $ | 23,732.00 |

| Project No. 384 | | Prepare Electronic Arts Stipulation | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/05/08 | L. LeClair | Work on J. Linzer stipulation. | 1.20 | $   700 | $      840.00 |
| 09/06/08 | L. LeClair | Extensive work and calls regarding J. Linzer trial testimony and potential motion; draft stipulation. | 3.10 | $   700 | $   2,170.00 |
| 09/07/08 | L. LeClair | Continue work on J. Linzer stipulation. | 2.10 | $   700 | $   1,470.00 |
| 09/08/08 | L. LeClair | Work on Electronic Arts issues and stipulation. | 2.30 | $   700 | $   1,610.00 |
| 09/09/08 | L. LeClair | Continue work on Electronic Arts games and J. Linzer. | 0.30 | $   700 | $      210.00 |
| 09/10/08 | L. LeClair | Continue work on J. Linzer and Electronic Arts. | 2.10 | $   700 | $   1,470.00 |
| 09/15/08 | L. LeClair | Continue work on Electronic Arts stipulation and authenticity issues regarding Electronic Arts and Lawson letter. | 0.40 | $   700 | $      280.00 |
| 09/16/08 | L. LeClair | Work on J. Linzer stipulation and Electronic Arts authenticity. | 0.70 | $   700 | $      490.00 |
| | | | | | |
| Project Total: | | | 12.20 | | $   8,540.00 |
| Percentage Recoverable: | 100% | | | | $   8,540.00 |
| | | | | | |
| Hours Billed to Project No. 384 by Co-Counsel: | 12.50 | | | | |

| Project No. 385 | | Analyze Propriety of Subpoena for P. Allen | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/24/08 | L. LeClair | Work on trial preparation regarding P. Allen. | 5.10 | $   700 | $   3,570.00 |
| 09/28/08 | L. LeClair | Work on pretrial preparation and outlines regarding P. Allen. | 3.20 | $   700 | $   2,240.00 |
| 10/10/08 | L. LeClair | Trial preparation regarding P. Allen. | 1.00 | $   700 | $      700.00 |
| | | | | | |
| Project Total: | | | 9.30 | | $   6,510.00 |
| Percentage Recoverable: | 100% | | | | $   6,510.00 |
| | | | | | |
| Hours Billed to Project No. 385 by Co-Counsel: | 2.90 | | | | |

| Project No. 386 | | Prepare for Pretrial Hearing | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 08/25/08 | A. Garza | Review pretrial order. | 0.30 | $ | 375 | $ | 112.50 |
| 10/09/08 | L. LeClair | Trial preparation; prepare for pretrial conference. | 8.00 | $ | 700 | $ | 5,600.00 |
| 10/09/08 | J. Naylor | Prepare for pretrial hearing. | 5.10 | $ | 450 | $ | 2,295.00 |
| 10/10/08 | J. Naylor | Prepare for pretrial hearing. | 4.20 | $ | 450 | $ | 1,890.00 |
| 10/13/08 | L. LeClair | Trial preparation; pretrial conference. | 8.00 | $ | 700 | $ | 5,600.00 |
| 10/13/08 | J. Naylor | Team conference call. | 1.20 | $ | 450 | $ | 540.00 |
| 10/13/08 | J. Naylor | Conference with L. LeClair regarding motions in limine. | 0.40 | $ | 450 | $ | 180.00 |
| 10/13/08 | J. Naylor | Prepare cases for pretrial conference. | 5.80 | $ | 450 | $ | 2,610.00 |
| 10/14/08 | B. Charhon | Prepare to argue exhibit objections and pre-trial conference; prepare materials for argument regarding motions in limine; prepare materials for argument regarding timeline. | 9.00 | $ | 400 | $ | 3,600.00 |
| 10/14/08 | A. Garza | Prepare for pretrial conference. | 1.10 | $ | 375 | $ | 412.50 |
| 10/14/08 | J. Naylor | Prepare brief on motions in limine. | 7.00 | $ | 450 | $ | 3,150.00 |
| 10/14/08 | J. Naylor | repare for pretrial conference. | 5.00 | $ | 450 | $ | 2,250.00 |
| 10/15/08 | B. Charhon | Continue preparation for pre-trial conference | 2.00 | $ | 400 | $ | 800.00 |
| 10/15/08 | L. LeClair | Pretrial conference preparation. | 3.90 | $ | 700 | $ | 2,730.00 |
| 10/15/08 | J. Naylor | Prepare for pretrial conference. | 2.40 | $ | 450 | $ | 1,080.00 |
| | | | | | | |
| Project Total: | | | 63.40 | | | $ | 32,850.00 |
| Percentage Recoverable: | 100% | | | | | $ | 32,850.00 |
| | | | | | | |
| Hours Billed to Project No. 386 by Co-Counsel: | 43.30 | | | | | |

| Project No. 387 | | Prepare Demonstratives | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| | | | | | | |
| Project Total: | | | - | | | $ | - |
| Percentage Recoverable: | 100% | | | | | $ | - |
| | | | | | | |
| Hours Billed to Project No. 387 by Co-Counsel: | 0.00 | | | | | |

| Project No. 388 | | Review Defendants' Written Discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/14/08 | A. Garza | Review defendants' interrogatories and requests for admission; review active player discovery. | 4.30 | $ 375 | $ 1,612.50 |
| 10/16/08 | A. Garza | Analyze Defendants' discovery responses for inclusion on exhibit list. | 3.00 | $ 375 | $ 1,125.00 |
| | | | | | |
| Project Total: | | | 7.30 | | $ 2,737.50 |
| Percentage Recoverable: | 100% | | | | $ 2,737.50 |
| | | | | | |
| Hours Billed to Project No. 388 by Co-Counsel: | 0.00 | | | | |

| Project No. 389 | | Compare Retired Players' Directory with Class List | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/15/08 | A. Garza | Compare retired players' directory with class list. | 6.40 | $ 375 | $ 2,400.00 |
| | | | | | |
| Project Total: | | | 6.40 | | $ 2,400.00 |
| Percentage Recoverable: | 100% | | | | $ 2,400.00 |
| | | | | | |
| Hours Billed to Project No. 389 by Co-Counsel: | 0.00 | | | | |

| Project No. 390 | | Attend Pre-Trial Conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/15/08 | J. Naylor | Pretrial conference. | 4.00 | $ 450 | $ 1,800.00 |
| 10/15/08 | L. LeClair | Pretrial conference. | 3.00 | $ 700 | $ 2,100.00 |
| 10/15/08 | A. Garza | Attend pre-trial conference; summarize pre-trial conference rulings. | 5.10 | $ 375 | $ 1,912.50 |
| 10/15/08 | B. Charhon | Attend pre-trial conference | 6.50 | $ 400 | $ 2,600.00 |
| | | | | | |
| Project Total: | | | 18.60 | | $ 8,412.50 |
| Percentage Recoverable: | 100% | | | | $ 8,412.50 |
| | | | | | |
| Hours Billed to Project No. 390 by Co-Counsel: | 15.00 | | | | |

| Project No. 391 | | Summarize Pre-Trial Conference Rulings | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/16/08 | A. Garza | Edit summary of pre-trial conference for sending to the other side. | 2.50 | $ 375 | $ 937.50 |
| 10/17/08 | A. Garza | Meet and confer with M. Donovan re: summary of pre-trial rulings, edit and file same, correspond with the Court about the same. | 3.50 | $ 375 | $ 1,312.50 |
| 10/15/08 | J. Naylor | Team meeting. | 1.20 | $ 450 | $ 540.00 |
| | | | | | |
| Project Total: | | | 7.20 | | $ 2,790.00 |
| Percentage Recoverable: | 100% | | | | $ 2,790.00 |
| | | | | | |
| Hours Billed to Project No. 391 by Co-Counsel: | 0.00 | | | | |

| Project No. 392 | | Miscellaneous Trial Tasks | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/07/08 | S. Bovine | Review Standing Order regarding trials; Conference call with D. Wishon and B. Sanders regarding trial logistics, trial exhibits, and deposition desingations. | 0.80 | $ 180 | $ 144.00 |
| 10/08/08 | S. Bovine | Review Standing Order regarding exhibits in trial | 0.80 | $ 180 | $ 144.00 |
| 10/09/08 | S. Bovine | Conference call to ensure adherence to Standing Order regading deposition designations, use of trial exhibits, and trial IT equipment. | 1.30 | $ 180 | $ 234.00 |
| 10/10/08 | S. Bovine | Review email regarding trial logistics and questions for courtroom deputy. | 1.30 | $ 180 | $ 234.00 |
| 10/14/08 | S. Bovine | Organize and pack case materials to send to trial; work on trial logistics. | 1.50 | $ 180 | $ 270.00 |
| 10/15/08 | S. Bovine | Prepare list of witness assignments. | 1.00 | $ 180 | $ 180.00 |
| 10/15/08 | J. Naylor | Assist with deposition designations and discovery designations. | 4.30 | $ 450 | $ 1,935.00 |
| 10/16/08 | A. Garza | Schedule meet and confer re: summary of pretrial conference, draft joint statement of the case. | 2.00 | $ 375 | $ 750.00 |
| 10/16/08 | S. Bovine | Review checklist of materials needed for trial.; Pack case materials needed for trial.; Review email regarding trial projects. | 1.30 | $ 180 | $ 234.00 |
| 10/17/08 | A. Garza | Correspond with opposing counsel re: Doug Allen, edit joint statement of case, draft list of deadlines for the day. | 2.00 | $ 375 | $ 750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/08 | A. Garza | Edit joint statement of the case , correspond with D.Greenspan re: demonstratives, edit amended joint stipulation, analyze contracts for inclusion in judge's binder, edit letter brief re: charlotte observer article. | 5.20 | $ | 375 | $ | 1,950.00 |
| 10/18/08 | S. Bovine | Prepare and exchange list of upcoming witnesses. | 0.80 | $ | 180 | $ | 144.00 |
| 10/18/08 | S. Bovine | Assist with preparing and organizing demonstratives, documents, and testimony for opening. | 2.30 | $ | 180 | $ | 414.00 |
| 10/19/08 | A. Garza | Draft list of day's deadlines, edit joint statement of the case, correspond with J. Clark re: binder for Judge, draft letter brief re: HOF emails. | 6.00 | $ | 375 | $ | 2,250.00 |
| 10/19/08 | S. Bovine | Prepare and send upcoming witness and exhibit information to defendants. | 4.00 | $ | 180 | $ | 720.00 |
| 10/19/08 | J. Naylor | Team meeting regarding various matters. | 2.30 | $ | 450 | $ | 1,035.00 |
| 10/20/08 | A. Garza | Correspond with D.Greenspan re: propriety of showing exhibits along with testimony. | 0.40 | $ | 375 | $ | 150.00 |
| 10/20/08 | S. Bovine | Prepare and send upcoming witness and exhibit information to defendants; Prepare, pack and check materials for next trial day. | 3.30 | $ | 180 | $ | 594.00 |
| 10/20/08 | J. Naylor | Team meetings. | 4.30 | $ | 450 | $ | 1,935.00 |
| 10/21/08 | A. Garza | Analyze Kessler's opening for arguments that he opened the door to admissibility of certain exhibits | 3.50 | $ | 375 | $ | 1,312.50 |
| 10/21/08 | S. Bovine | Prepare and send upcoming witness and exhibit information to defendants; Prepare, pack, and check trial materials for next trial day. | 3.30 | $ | 180 | $ | 594.00 |
| 10/21/08 | J. Naylor | Team meetings. | 3.90 | $ | 450 | $ | 1,755.00 |
| 10/22/08 | A. Garza | Attend post-trial meeting | 1.50 | $ | 375 | $ | 562.50 |
| 10/22/08 | J. Naylor | Team meetings. | 2.50 | $ | 450 | $ | 1,125.00 |
| 10/24/08 | A. Garza | Fnd testimony regarding 35 or less players in an agreement. | 1.00 | $ | 375 | $ | 375.00 |
| 10/25/08 | A. Garza | Draft list of deadlines, edit HOF letter brief. | 2.00 | $ | 375 | $ | 750.00 |
| 10/25/08 | S. Bovine | Organize and check admitted trial exhibits against list. | 1.20 | $ | 180 | $ | 216.00 |
| 10/25/08 | J. Naylor | Team meetings. | 2.70 | $ | 450 | $ | 1,215.00 |
| 10/26/08 | A. Garza | Edit HOF letter brief. | 1.00 | $ | 375 | $ | 375.00 |
| 10/26/08 | S. Bovine | Prepare and send upcoming witness and exhibit information to defendants; Prepare demonstratives; Prepare, pack and check trial materials for next trial day. | 5.10 | $ | 180 | $ | 918.00 |
| 10/26/08 | J. Naylor | Team meetings. | 2.40 | $ | 450 | $ | 1,080.00 |
| 10/27/08 | A. Garza | Review definition of "NFL Players" mark . | 2.00 | $ | 375 | $ | 750.00 |
| 10/27/08 | S. Bovine | Prepare and send upcoming witness and exhibit information to defendants; Update admitted exhibit list; Prepare, pack and check trial materials for next trial day. | 2.60 | $ | 180 | $ | 468.00 |
| 10/27/08 | J. Naylor | Team meetings. | 3.70 | $ | 450 | $ | 1,665.00 |
| 10/28/08 | A. Garza | Edit HOF brief, analyze justification for including D. Allen salary. | 2.50 | $ | 375 | $ | 937.50 |
| 10/28/08 | S. Bovine | Prepare, pack, and check trial materials for next trial day. | 1.80 | $ | 180 | $ | 324.00 |

| 10/29/08 | A. Garza | Research adoptive admissions, locate D.Allen testimony regarding EA | 7.00 | $ | 375 | $ | 2,625.00 |
|---|---|---|---|---|---|---|---|
| 10/29/08 | S. Bovine | Prepare and check demonstratives; Prepare, pack, and check trial materials for next trial day. | 3.70 | $ | 180 | $ | 666.00 |
| 10/29/08 | J. Naylor | Research instruction on scrambling and draft same. | 0.90 | $ | 450 | $ | 405.00 |
| 10/29/08 | J. Naylor | Meetings with P. Parcher and C. Hummel regarding same. | 1.10 | $ | 450 | $ | 495.00 |
| 10/30/08 | A. Garza | Review stipulated facts | 0.50 | $ | 375 | $ | 187.50 |
| 10/30/08 | S. Bovine | Update admitted exhibit list.; Prepare, pack, and check trial materials for next trial day. | 3.70 | $ | 180 | $ | 666.00 |
| 10/30/08 | J. Naylor | Research regarding class communications. | 2.20 | $ | 450 | $ | 990.00 |
| 10/30/08 | J. Naylor | Prepare memorandum regarding same. | 0.80 | $ | 450 | $ | 360.00 |
| 10/31/08 | A. Garza | Research applicability of FRE 804 to Saxon transcript | 2.00 | $ | 375 | $ | 750.00 |
| 10/31/08 | S. Bovine | Organize trial exhibits sent by defendants; Organize materials brought from courthouse. | 1.00 | $ | 180 | $ | 180.00 |
| 11/01/08 | J. Naylor | Review e-mails from team members. | 0.70 | $ | 450 | $ | 315.00 |
| 11/02/08 | A. Garza | Gather list of class members | 4.50 | $ | 375 | $ | 1,687.50 |
| 11/02/08 | S. Bovine | Prepare, pack, and check trial materials for next trial day. | 2.50 | $ | 180 | $ | 450.00 |
| 11/03/08 | S. Bovine | Prepare, pack, and check trial materials for next trial day. | 2.00 | $ | 180 | $ | 360.00 |
| 11/04/08 | S. Bovine | Begin draft of exhibit index for jury. | 7.00 | $ | 180 | $ | 1,260.00 |
| 11/04/08 | J. Naylor | Team meetings. | 5.20 | $ | 450 | $ | 2,340.00 |
| 11/05/08 | S. Bovine | Continue drafting exhibit list for jury; Work on demonstratives for closing; Prepare, pack, and check materials for hearing. | 5.50 | $ | 180 | $ | 990.00 |
| 11/05/08 | J. Naylor | Team meetings. | 3.30 | $ | 450 | $ | 1,485.00 |
| 11/05/08 | J. Naylor | Prepare for charging conference. | 2.90 | $ | 450 | $ | 1,305.00 |
| 11/06/08 | S. Bovine | Check and organize admitted trial exhibits and clear materials from courtroom; Finalize exhibit list for jury; Work on demonstratives for closng.; Prepare, pack, and check materials needed for closing. | 10.00 | $ | 180 | $ | 1,800.00 |
| 11/10/08 | S. Bovine | Take demonstratives to courthouse for jury and continue clearing courtroom.; Prepare materials for hearing on punative damages; Organize and pack all trial materials. | 6.00 | $ | 180 | $ | 1,080.00 |
| | | | | | | | |
| Project Total: | | | 160.10 | | | $ | 48,886.50 |
| Percentage Recoverable: | 100% | | | | | $ | 48,886.50 |
| | | | | | | | |
| Hours Billed to Project No. 392 by Co-Counsel: | 623.70 | | | | | | |

| Project No. 393 | | Prepare for D. Allen Examination | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 08/07/08 | L. LeClair | Work on witness outline or D. Allen. | 2.70 | $ | 700 | $ | 1,890.00 |
| 08/12/08 | L. LeClair | Pretrial and trial preparation; continued work on D. Allen. | 4.60 | $ | 700 | $ | 3,220.00 |
| 09/19/08 | L. LeClair | Work on trial outlines, trial and pretrial matters regarding D. Allen. | 3.80 | $ | 700 | $ | 2,660.00 |
| 09/21/08 | B. Charhon | Telephone conference with P. Parcher regarding cross outlines. | 0.30 | $ | 400 | $ | 120.00 |
| 09/22/08 | B. Charhon | Telephone conference with P. Parcher regarding D. Allen cross-examiniation | 0.30 | $ | 400 | $ | 120.00 |
| 09/22/08 | L. LeClair | Various preparation for trial and depositions regarding D. Allen. | 2.30 | $ | 700 | $ | 1,610.00 |
| 09/23/08 | B. Charhon | Meet with P. Parcher regarding background of case and D. Allen cross-examination | 8.00 | $ | 400 | $ | 3,200.00 |
| 09/23/08 | L. LeClair | Work on trial preparation regarding D. Allen. | 3.10 | $ | 700 | $ | 2,170.00 |
| 09/24/08 | B. Charhon | All day conference with P. Parcher regarding background of case and cross-examination of D. Allen | 7.00 | $ | 400 | $ | 2,800.00 |
| 09/25/08 | B. Charhon | All day meeting with P. Parcher and C. Hummel regarding cross-examination of D. Allen; being preparation of notebook of key testimony and documents for D. Allen cross examination. | 8.50 | $ | 400 | $ | 3,400.00 |
| 09/26/08 | B. Charhon | Prepare notebook of key testimony and documents for D. Allen cross examination at request of C. Hummel; extended meeting with P. Parcher and C. Hummel regarding D. Allen cross and opening statement; | 7.30 | $ | 400 | $ | 2,920.00 |
| 09/26/08 | L. LeClair | Trial preparation; work on outlines for trial regrding D. Allen. | 5.10 | $ | 700 | $ | 3,570.00 |
| 10/10/08 | L. LeClair | Trial preparation regarding D. Allen. | 4.50 | $ | 700 | $ | 3,150.00 |
| 10/11/08 | L. LeClair | Trial preparation regarding D. Allen. | 4.00 | $ | 700 | $ | 2,800.00 |
| 10/12/08 | L. LeClair | Trial preparation regarding D. Allen. | 2.50 | $ | 700 | $ | 1,750.00 |
| 10/15/08 | L. LeClair | Trial preparation regarding D. Allen. | 3.10 | $ | 700 | $ | 2,170.00 |
| 10/16/08 | L. LeClair | Trial preparation regarding D. Allen. | 4.60 | $ | 700 | $ | 3,220.00 |
| 10/18/08 | L. LeClair | Trial preparation regarding D. Allen. | 4.50 | $ | 700 | $ | 3,150.00 |
| 10/20/08 | L. LeClair | Continue trial preparation regarding D. Allen. | 4.90 | $ | 700 | $ | 3,430.00 |
| 10/20/08 | S. Bovine | Prepare witness pack for D. Allen. | 1.50 | $ | 180 | $ | 270.00 |
| 10/21/08 | B. Charhon | Extended meetings with P. Parcher in preparation for examination of D. Allen; prepare exhibits in connection with same; review deposition transcript in connection with same | 4.50 | $ | 400 | $ | 1,800.00 |
| 10/21/08 | L. LeClair | Continue trial preparation regarding D. Allen. | 5.00 | $ | 700 | $ | 3,500.00 |
| 10/21/08 | S. Bovine | Prepare updated witness pack for D. Allen from defendants' exchange of upcoming witnesses. | 0.70 | $ | 180 | $ | 126.00 |
| 10/22/08 | L. LeClair | Continue trial preparation regarding D. Allen. | 5.00 | $ | 700 | $ | 3,500.00 |
| 10/23/08 | B. Charhon | Prepare for trial including preparation of D. Allen cross-examination outline; extended meetings with P. Parcher regarding same. | 6.50 | $ | 400 | $ | 2,600.00 |
| 10/23/08 | L. LeClair | Continue trial preparation regarding D. Allen. | 10.00 | $ | 700 | $ | 7,000.00 |

| Date | Time Keeper | Description | Hours | Rate | | Fee | |
|------|-------------|-------------|-------|------|---|-----|---|
| 10/24/08 | A. Garza | Review exhibits that Defendants might introduct through D. Allen. | 1.50 | $ | 375 | $ | 562.50 |
| 10/24/08 | B. Charhon | Prepare for trial including preparation of D. Allen cross examination outline; extended meetings with P. Parcher regarding same. | 8.00 | $ | 400 | $ | 3,200.00 |
| 10/24/08 | L. LeClair | Continue trial preparation regarding D. Allen. | 10.00 | $ | 700 | $ | 7,000.00 |
| 10/25/08 | A. Garza | List exhibits that we would like to get in through D.Allen. | 0.50 | $ | 375 | $ | 187.50 |
| 10/25/08 | B. Charhon | Prepare for trial including preparation of D. Allen cross examination outline; extended meetings with P. Parcher regarding same; prepare cross outline. | 7.50 | $ | 400 | $ | 3,000.00 |
| 10/25/08 | S. Bovine | Prepare updated witness pack for D. Allen from defendants' exchange of upcoming witnesses. | 2.30 | $ | 180 | $ | 414.00 |
| 10/26/08 | A. Garza | Review D. Allen exhibits. | 1.00 | $ | 375 | $ | 375.00 |
| 10/26/08 | B. Charhon | Prepare for Allen cross; prepare outline in connection with same. | 6.00 | $ | 400 | $ | 2,400.00 |
| | | | | | | | |
| Project Total: | | | 151.10 | | | $ | 83,285.00 |
| Percentage Recoverable: | 100% | | | | | $ | 83,285.00 |
| | | | | | | | |
| Hours Billed to Project No. 393 by Co-Counsel: | 28.20 | | | | | | |

| Project No. 394 | | Miscellaneous Witness Outlines | | | | | |
|-----------------|---|-------------------------------|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 09/25/08 | L. LeClair | Work on outlines and P. Allen issues. | 2.10 | $ | 700 | $ | 1,470.00 |
| 10/08/08 | A. Garza | Review Berthlesen documents. | 3.50 | $ | 375 | $ | 1,312.50 |
| 10/09/08 | A. Garza | Continue reviewing Berthelsen documents. | 3.50 | $ | 375 | $ | 1,312.50 |
| 10/10/08 | A. Garza | Draft Berthelsen outline | 4.30 | $ | 375 | $ | 1,612.50 |
| | | | | | | | |
| Project Total: | | | 13.40 | | | $ | 5,707.50 |
| Percentage Recoverable: | 100% | | | | | $ | 5,707.50 |
| | | | | | | | |
| Hours Billed to Project No. 394 by Co-Counsel: | 37.00 | | | | | | |

| Project No. 395 | | Prepare and Review Graphics | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/08/08 | A. Garza | Review trial graphics materials. | 0.20 | $ 375 | $ 75.00 |
| 10/06/08 | O. Moreno | Upload video depositions to external hard drive for trial. | 5.00 | $ 105 | $ 525.00 |
| 10/07/08 | O. Moreno | Synchronized video depositions with corresponding depo transcripts for trial. | 6.00 | $ 105 | $ 630.00 |
| 10/08/08 | O. Moreno | Prepared video deposition cuts from designation list for trial. | 9.00 | $ 105 | $ 945.00 |
| 10/10/08 | B. Charhon | Coordinate preparation of demonstratives regarding "scrambling" evidence; review and revise timeline demonstrative and circulate same to team | 1.10 | $ 400 | $ 440.00 |
| 10/10/08 | C. Martin | Prepare Trial Graphics. | 4.50 | $ 85 | $ 382.50 |
| 10/11/08 | B. Charhon | Prepare powerpoint slides for opening | 2.50 | $ 400 | $ 1,000.00 |
| 10/12/08 | C. Martin | Prepare trial graphics. | 1.50 | $ 85 | $ 127.50 |
| 10/12/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 4.00 | $ 105 | $ 420.00 |
| 10/13/08 | A. Garza | Edit opening slides; work with C. Martin about the same.. | 4.20 | $ 375 | $ 1,575.00 |
| 10/13/08 | B. Charhon | Prepare powerpoint slides for opening; meet with B. Sanders regarding same; meet with A. Garza and C. Martin regarding same | 4.00 | $ 400 | $ 1,600.00 |
| 10/13/08 | C. Martin | Prepare trial graphics. | 8.50 | $ 85 | $ 722.50 |
| 10/13/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 15.00 | $ 105 | $ 1,575.00 |
| 10/14/08 | A. Garza | Edit opening slides. | 0.60 | $ 375 | $ 225.00 |
| 10/14/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 16.00 | $ 105 | $ 1,680.00 |
| 10/15/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 15.00 | $ 105 | $ 1,575.00 |
| 10/16/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 15.00 | $ 105 | $ 1,575.00 |
| 10/17/08 | B. Charhon | Prepare slides for opening | 3.00 | $ 400 | $ 1,200.00 |
| 10/17/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 16.00 | $ 105 | $ 1,680.00 |
| 10/18/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 14.00 | $ 105 | $ 1,470.00 |
| 10/19/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 17.00 | $ 105 | $ 1,785.00 |
| 10/20/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 11.50 | $ 105 | $ 1,207.50 |
| 10/21/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 11.50 | $ 105 | $ 1,207.50 |
| 10/22/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 3.50 | $ 105 | $ 367.50 |
| 10/26/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 15.00 | $ 105 | $ 1,575.00 |
| 10/27/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 17.00 | $ 105 | $ 1,785.00 |

| 10/28/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 18.00 | $ 105 | $ 1,890.00 |
|---|---|---|---|---|---|
| 10/29/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 9.50 | $ 105 | $ 997.50 |
| 10/30/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 10.50 | $ 105 | $ 1,102.50 |
| 10/31/08 | O. Moreno | Graphics support in San Francisco for Parrish vs NFL trial. | 5.50 | $ 105 | $ 577.50 |
| 11/05/08 | B. Charhon | Prepare graphics for closing and other miscellaneous preparation for closing | 9.50 | $ 400 | $ 3,800.00 |
| 11/06/08 | B. Charhon | Prepare graphics for closing, meet and confer with Defendants regarding graphics, prepare revised slides based on meet and confer; other miscellaneous preparation in connection with closing | 10.00 | $ 400 | $ 4,000.00 |
| 11/07/08 | B. Charhon | Prepare graphics for closing | 1.00 | $ 400 | $ 400.00 |
| | | | | | |
| Project Total: | | | 284.60 | | $ 40,117.50 |
| Percentage Recoverable: | 100% | | | | $ 40,117.50 |
| | | | | | |
| Hours Billed to Project No. 395 by Co-Counsel: | 0.00 | | | | |

| Project No. 396 | | Prepare for C. McNeil Examination | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/07/08 | L. LeClair | Work on witness outline for C. McNeil. | 2.90 | $ 700 | $ 2,030.00 |
| 08/08/08 | L. LeClair | Work on pretrial and trial matters regarding C McNeil outline. | 1.40 | $ 700 | $ 980.00 |
| 09/03/08 | L. LeClair | Deposition planning regarding C. McNeil. | 0.80 | $ 700 | $ 560.00 |
| 09/11/08 | L. LeClair | Work on issues regarding retired player witnesses for C. McNeil. | 1.10 | $ 700 | $ 770.00 |
| 09/12/08 | L. LeClair | Continue work on retired player issues and trial preparation regarding C. McNeil. | 0.40 | $ 700 | $ 280.00 |
| 09/19/08 | L. LeClair | Work on trial outlines, trial and pretrial matters regarding C. McNeil. | 1.90 | $ 700 | $ 1,330.00 |
| 09/22/08 | L. LeClair | Various preparation for trial and depositions regarding C. McNeil. | 2.20 | $ 700 | $ 1,540.00 |
| 09/28/08 | L. LeClair | Work on pretrial preparation and outlines regarding C. McNeil. | 2.10 | $ 700 | $ 1,470.00 |
| 10/07/08 | B. Charhon | Telephone conference with L. LeClair regarding witness outlines | 0.30 | $ 400 | $ 120.00 |
| 10/08/08 | B. Charhon | Prepare McNeil witness outline | 5.00 | $ 400 | $ 2,000.00 |
| 10/09/08 | B. Charhon | Prepare McNeil witness outline and circulate same to team | 6.00 | $ 400 | $ 2,400.00 |
| 10/10/08 | B. Charhon | Circulate W. Beach and C. McNeil direct outlines to co-counsel | 0.10 | $ 400 | $ 40.00 |
| 10/10/08 | L. LeClair | Trial preparation regarding C. McNeil. | 2.50 | $ 700 | $ 1,750.00 |

| 10/11/08 | B. Charhon | Prepare C. McNeil examination; prepare McNeil exhibits for use during examination | 3.00 | $ | 400 | $ | 1,200.00 |
| 10/12/08 | L. LeClair | Trial preparation regarding C. McNeil. | 3.50 | $ | 700 | $ | 2,450.00 |
| 10/14/08 | L. LeClair | Pretrial preparation regarding C. McNeil. | 4.50 | $ | 700 | $ | 3,150.00 |
| 10/17/08 | L. LeClair | Trial preparation regarding C. McNeil. | 3.90 | $ | 700 | $ | 2,730.00 |
| 10/18/08 | S. Bovine | Prepare witness pack for C. McNeil. | 1.40 | $ | 180 | $ | 252.00 |
| 10/19/08 | S. Bovine | Prepare updated witness pack for C. McNeil from defendants' exchange of upcoming witnesses. | 1.80 | $ | 180 | $ | 324.00 |
| 10/19/08 | L. LeClair | Trial preparation regarding C. McNeil. | 10.00 | $ | 700 | $ | 7,000.00 |
| 10/20/08 | B. Charhon | Prepare Madden screenshots of C. McNeil; meet with C. McNeil in preparation for examination | 3.00 | $ | 400 | $ | 1,200.00 |
|  |  |  |  |  |  |  |  |
| Project Total: |  |  | 57.80 |  |  | $ | 33,576.00 |
| Percentage Recoverable: | 100% |  |  |  |  | $ | 33,576.00 |
|  |  |  |  |  |  |  |  |
| Hours Billed to Project No. 396 by Co-Counsel: | 0.00 |  |  |  |  |  |  |

| Project No. 397 |  | Prepare for W. Beach Examination |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate |  | Fee |  |
| 09/30/08 | B. Charhon | Prepare W. Beach outline for trial | 2.00 | $ | 400 | $ | 800.00 |
| 10/01/08 | B. Charhon | Prepare W. Beach witness outline for trial | 4.60 | $ | 400 | $ | 1,840.00 |
| 10/03/08 | B. Charhon | Prepare W. Beach direct outline | 1.00 | $ | 400 | $ | 400.00 |
| 10/07/08 | B. Charhon | Continue preparation of W. Beach direct outline | 2.10 | $ | 400 | $ | 840.00 |
| 10/09/08 | B. Charhon | Prepare W. Beach outline and circulate same to team | 1.00 | $ | 400 | $ | 400.00 |
| 10/15/08 | J. Naylor | Meet with B. Charhon regarding witness W. Beach. | 1.60 | $ | 450 | $ | 720.00 |
| 10/15/08 | J. Naylor | Review W. Beach testimony and prepare for witness presentation. | 1.60 | $ | 450 | $ | 720.00 |
| 10/17/08 | B. Charhon | Prepare Beach direct examination | 1.00 | $ | 400 | $ | 400.00 |
| 10/19/08 | S. Bovine | Prepare witness pack for W. Beach. | 2.90 | $ | 180 | $ | 522.00 |
| 10/19/08 | J. Naylor | Prepare to pesent witness. | 1.30 | $ | 450 | $ | 585.00 |
| 10/20/08 | B. Charhon | Meet with W. Beach in preparation for examination | 3.00 | $ | 400 | $ | 1,200.00 |
| 10/20/08 | J. Naylor | Prepare direct examination of W. Beach. | 5.40 | $ | 450 | $ | 2,430.00 |
| 10/21/08 | J. Naylor | Prepare direct examination of W. Beach. | 4.40 | $ | 450 | $ | 1,980.00 |
| 10/22/08 | J. Naylor | Prepare trial exhibits for W. Beach. | 3.90 | $ | 450 | $ | 1,755.00 |
| 10/25/08 | S. Bovine | Prepare updated witness pack for W. Beach from defendants' exchange of upcoming witnesses.. | 2.00 | $ | 180 | $ | 360.00 |
| 10/25/08 | L. LeClair | Continue trial preparation regarding W. Beach. | 1.20 | $ | 700 | $ | 840.00 |
| 10/25/08 | J. Naylor | Witness preparation. | 3.30 | $ | 450 | $ | 1,485.00 |
| 10/25/08 | J. Naylor | Review W. Beach exhibits. | 1.90 | $ | 450 | $ | 855.00 |
| 10/26/08 | J. Naylor | Witness preparation. | 4.20 | $ | 450 | $ | 1,890.00 |

| 10/26/08 | J. Naylor | Plan exhibits for witness. | 2.70 | $ | 450 | $ | 1,215.00 |
| 10/27/08 | B. Charhon | Prepare W. Beach for examination | 3.50 | $ | 400 | $ | 1,400.00 |
| 10/27/2008 | J. Naylor | Witness preparation and prepare for direct examination of W. Beach. | 2.00 | $ | 450 | $ | 900.00 |
| 10/28/2008 | J. Naylor | Prepare for cross-examination and re-direct of witness W. Beach. | 2.90 | $ | 450 | $ | 1,305.00 |
| 10/27/2008 | J. Naylor | Witness preparation and prepare for direct examination of W. Beach. | 2.00 | $ | 450 | $ | 900.00 |
| 10/28/2008 | J. Naylor | Prepare for cross-examination and re-direct of witness W. Beach. | 2.90 | $ | 450 | $ | 1,305.00 |
| 10/30/08 | L. LeClair | Continue trial preparation regarding W. Beach. | 2.00 | $ | 700 | $ | 1,400.00 |
| | | | | | | | |
| Project Total: | | | 66.40 | | | $ | 28,447.00 |
| Percentage Recoverable: | 100% | | | | | $ | 28,447.00 |
| | | | | | | | |
| Hours Billed to Project No. 397 by Co-Counsel: | 0.00 | | | | | | |

| Project No. 398 | | Prepare for B. Laird Examination | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 08/08/08 | L. LeClair | Work on pretrial and trial matters regarding B. Laird outline. | 1.20 | $ | 700 | $ | 840.00 |
| 09/12/08 | L. LeClair | Continue work on retired player issues and trial preparation regarding B. Laird. | 0.40 | $ | 700 | $ | 280.00 |
| 10/07/08 | A. Garza | Draft letter to B. Laird regarding appearance at trial. | 0.70 | $ | 375 | $ | 262.50 |
| 10/13/08 | B. Charhon | Prepare B. Laird direct outline; review and analyze deposition of B. Laird in connection with same. | 4.50 | $ | 400 | $ | 1,800.00 |
| 10/19/08 | S. Bovine | Prepare updated witness pack for B. Laird. | 2.50 | $ | 180 | $ | 450.00 |
| 10/25/08 | L. LeClair | Continue trial preparation regarding B. Laird. | 1.50 | $ | 700 | $ | 1,050.00 |
| 10/27/08 | B. Charhon | Prepare for B. Laird for direct and cross examination | 3.00 | $ | 400 | $ | 1,200.00 |
| | | | | | | | |
| Project Total: | | | 13.80 | | | $ | 5,882.50 |
| Percentage Recoverable: | 100% | | | | | $ | 5,882.50 |
| | | | | | | | |
| Hours Billed to Project No. 398 by Co-Counsel: | 0.00 | | | | | | |

| Project No. 399 | | Prepare for H. Adderley examination | Hours | Rate | Fee | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 08/08/08 | L. LeClair | Work on pretrial and trial matters regarding H. Adderley outline. | 1.70 | $ 700 | $ | 1,190.00 |
| 09/23/08 | L. LeClair | Work on trial preparation regarding H. Adderley. | 3.40 | $ 700 | $ | 2,380.00 |
| 10/16/08 | B. Charhon | Review and revise Adderley direct outline | 2.00 | $ 400 | $ | 800.00 |
| 10/17/08 | B. Charhon | Continue review of revisions of Adderley outline; email same to R. Katz | 1.50 | $ 400 | $ | 600.00 |
| 10/19/08 | S. Bovine | Prepare witness pack for H. Adderley. | 2.30 | $ 180 | $ | 414.00 |
| 10/20/08 | S. Bovine | Prepare updated witness pack for H. Adderley from defendants' exchange of upcoming witnesses. | 1.70 | $ 180 | $ | 306.00 |
| 10/28/08 | S. Bovine | Prepare witness pack for H. Adderley. | 2.30 | $ 180 | $ | 414.00 |
| 10/31/08 | L. LeClair | Continue trial preparation regarding H. Adderley. | 5.00 | $ 700 | $ | 3,500.00 |
| | | | | | | |
| Project Total: | | | 19.90 | | $ | 9,604.00 |
| Percentage Recoverable: | 100% | | | | $ | 9,604.00 |
| | | | | | | |
| Hours Billed to Project No. 399 by Co-Counsel: | 19.60 | | | | | |

| Project No. 400 | | Prepare for T. McFarlane Examination | Hours | Rate | Fee | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 10/10/08 | B. Charhon | Multiple telephone calls with A. Garza regarding T. McFarlane cross-outline | 0.30 | $ 400 | $ | 120.00 |
| | | | | | | |
| Project Total: | | | 0.30 | | $ | 120.00 |
| Percentage Recoverable: | 100% | | | | $ | 120.00 |
| | | | | | | |
| Hours Billed to Project No. 400 by Co-Counsel: | 0.00 | | | | | |

| Project No. 401 | | Prepare for C. Finch Examination | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 10/10/08 | A. Garza | Draft Finch cross. | 4.00 | $ | 375 | $ 1,500.00 |
| 10/12/08 | A. Garza | Edit Finch outline. | 1.50 | $ | 375 | $ 562.50 |
| 10/13/08 | A. Garza | Edit Finch cross. | 2.30 | $ | 375 | $ 862.50 |
| | | | | | | |
| Project Total: | | | 7.80 | | | $ 2,925.00 |
| Percentage Recoverable: | 100% | | | | | $ 2,925.00 |
| | | | | | | |
| Hours Billed to Project No.401 by Co-Counsel: | 0.00 | | | | | |

| Project No. 402 | | Prepare for L. Castillon Examination | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 10/10/08 | B. Charhon | Begin preparation of L. Castillon cross-outline | 2.50 | $ | 400 | $ 1,000.00 |
| 10/11/08 | B. Charhon | Continue preparation of L. Castillion cross-outline | 0.50 | $ | 400 | $ 200.00 |
| 10/12/08 | B. Charhon | Continue preparation of Castillon cross-outline | 3.00 | $ | 400 | $ 1,200.00 |
| 10/12/08 | L. LeClair | Trial preparation regarding L. Castillon. | 2.00 | $ | 700 | $ 1,400.00 |
| | | | | | | |
| Project Total: | | | 8.00 | | | $ 3,800.00 |
| Percentage Recoverable: | 100% | | | | | $ 3,800.00 |
| | | | | | | |
| Hours Billed to Project No. 402 by Co-Counsel: | 0.00 | | | | | |

| Project No. 402(A) | | Prepare for T. Armstrong Examination | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 10/29/08 | K. Sherrill | Trace Armstrong research for L. LeClair. | 2.50 | $ | 180 | $ 450.00 |
| | | | | | | |
| Project Total: | | | 2.50 | | | $ 450.00 |
| Percentage Recoverable: | 100% | | | | | $ 450.00 |
| | | | | | | |
| Hours Billed to Project No. 402(A) by Co-Counsel: | 0.00 | | | | | |

| Project No. 403 | | Prepare Brief on Parol Evidence | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/16/08 | J. Naylor | Research and prepare brief regarding parol evidence. | 9.80 | $  450 | $  4,410.00 |
| 10/16/08 | J. Naylor | Research regarding New York and DC laws regarding parol evidence. | 2.00 | $  450 | $  900.00 |
| 10/17/08 | J. Naylor | Research regarding New York and DC laws regarding parol evidence. | 2.00 | $  450 | $  900.00 |
| | | | | | |
| Project Total: | | | 13.80 | | $  6,210.00 |
| Percentage Recoverable: | 100% | | | | $  6,210.00 |
| | | | | | |
| Hours Billed to Project No. 403 by Co-Counsel: | 7.80 | | | | |

| Project No. 404 | | Research Applicability of Fiduciary Duty to NFLPA and Retired Players | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/23/08 | A. Garza | Analyze question of duty outside of an agency relationship | 1.00 | $  375 | $  375.00 |
| 10/27/08 | J. Thollander | Discuss fiduciary-duty research issue with S. Baxter. | 0.20 | $  450 | $  90.00 |
| 10/28/08 | J. Thollander | Begin to research and review fiduciary issue per request from S. Baxter and R. Snider; review related e-mails, pleadings, and cases forwarded by A. Garza and R. Snider. | 7.00 | $  450 | $  3,150.00 |
| 10/29/08 | J. Thollander | Discuss issues related to D.C. agency law with A. Garza and engage in research related to same. | 5.90 | $  450 | $  2,655.00 |

| 10/30/08 | J. Thollander | Continue to research issues related to D.C. agency and fiduciary law, and cull most relevant quotes from cases into document to forward to A. Garza; forward same to A. Garza with explanatory e-mail. | 5.70 | $ | 450 | $ | 2,565.00 |
|---|---|---|---|---|---|---|---|
| 11/03/08 | J. Thollander | Discuss additional research needs with A. Garza; review relevant recently filed briefs and engage in additional research into agency law as necessary to support responsive briefing; cull relevant quotes from discovered cases into document and forward same to A. Garza for use in drafting jury-charge brief. | 4.60 | $ | 450 | $ | 2,070.00 |
| Project Total: | | | 24.40 | | | $ | 10,905.00 |
| Percentage Recoverable: | 100% | | | | | $ | 10,905.00 |
| | | | | | | | |
| Hours Billed to Project No. 404 by Co-Counsel: | 0% | | | | | | |

| Project No. 405 | | Research Agency Law | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 10/27/08 | A. Garza | Review D.C. agency cases | 3.20 | $ | 375 | $ 1,200.00 |
| 10/28/08 | A. Garza | Review DC agency cases | 2.00 | $ | 375 | $ 750.00 |
| 10/30/08 | A. Garza | Review DC agency cases | 5.00 | $ | 375 | $ 1,875.00 |
| | | | | | | |
| Project Total: | | | 10.20 | | | $ 3,825.00 |
| Percentage Recoverable: | 100% | | | | | $ 3,825.00 |
| | | | | | | |
| Hours Billed to Project No.405 by Co-Counsel: | 0.00 | | | | | |

| Project No. 406 | | Review Jury Instructions | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 06/18/08 | B. Charhon | Review draft jury instructions | 0.50 | $ | 400 | $ | 200.00 |
| 08/16/08 | J. Naylor | Review draft verdict form and jury instructions. | 1.20 | $ | 450 | $ | 540.00 |
| 08/19/08 | J. Naylor | Review proposed jury instructions. | 1.20 | $ | 450 | $ | 540.00 |
| 08/19/08 | J. Naylor | Research jury instructions. | 0.80 | $ | 450 | $ | 360.00 |
| 08/19/08 | J. Naylor | Draft additional instructions. | 0.60 | $ | 450 | $ | 270.00 |
| 08/28/08 | J. Naylor | Conference call with L. Franco and R. Hilbert regarding jury instructions. | 1.10 | $ | 450 | $ | 495.00 |
| 08/28/08 | J. Naylor | Conference call with defendants regarding jury instructions. | 3.40 | $ | 450 | $ | 1,530.00 |
| 08/28/08 | J. Naylor | Create new fiduciary relationship jury question. | 0.60 | $ | 450 | $ | 270.00 |
| 09/30/08 | J. Naylor | Review jury charge. | 0.80 | $ | 450 | $ | 360.00 |
| 09/30/08 | J. Naylor | Telephone conferences regarding same. | 0.60 | $ | 450 | $ | 270.00 |
| 10/03/08 | J. Naylor | Conference with L. LeClair regarding various related issues. | 0.30 | $ | 450 | $ | 135.00 |
| | | | | | | |
| Project Total: | | | 11.10 | | | $ | 4,970.00 |
| Percentage Recoverable: | 100% | | | | | $ | 4,970.00 |
| | | | | | | |
| Hours Billed to Project No. 406 by Co-Counsel: | 98.30 | | | | | |

| Project No. 407 | | Prepare Spreadsheet Ad Hocs | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/19/08 | B. Sanders | Review class member list to identify class members with selected ad hoc agreements. | 3.20 | $      85 | $          272.00 |
| 11/03/08 | J. Mowe | Conference with S. Bryan regarding inputting amounts paid to NFL players onto spreadsheet; preparation of spreadsheet. | 2.10 | $    180 | $          378.00 |
| 11/03/08 | K. Collins | Prepare shreadsheet with information requested by L. LeClair for use during trial. | 3.00 | $    180 | $          540.00 |
| 11/03/08 | M. Ferrari | Prepare chart containing the amounts of the payments made to the players by Players Inc.; e-mail chart to S. Bryan. | 3.70 | $    150 | $          555.00 |
| 11/03/08 | D. Gaiser | Input 2005 royalty payments into spreadsheet in preparation for use of same as trial exhibit as requested by K. Sherrill. | 3.50 | $    115 | $          402.50 |
| | | | | | |
| Project Total: | | | 15.50 | | $        2,147.50 |
| Percentage Recoverable: | 100% | | | | $        2,147.50 |
| | | | | | |
| Hours Billed to Project No. 407 by Co-Counsel: | 0.00 | | | | |

| Project No. 408 | | Review Deposition Transcripts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $              - |
| Percentage Recoverable: | 100% | | | | $              - |
| | | | | | |
| Hours Billed to Project No. 408 by Co-Counsel: | 13.70 | | | | |

| Project No. 409 | | Review G. Eyrich Deposition Transcript | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/11/08 | L. LeClair | Work on trial and pretrial matters regarding review of G. Eyrich. | 1.10 | $    700 | $        770.00 |
| | | | | | |
| Project Total: | | | 1.10 | | $        770.00 |
| Percentage Recoverable: | 100% | | | | $        770.00 |
| | | | | | |
| Hours Billed to Project No. 409 by Co-Counsel: | 0.00 | | | | |

| Project No. 410 | | Review R. Berthelsen Deposition Transcript | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/11/08 | L. LeClair | Work on trial and pretrial matters regarding review of R. Berthelsen. | 0.90 | $    700 | $        630.00 |
| 09/22/08 | L. LeClair | Various preparation for trial and depositions regarding R. Berthelsen. | 3.40 | $    700 | $      2,380.00 |
| | | | | | |
| Project Total: | | | 4.30 | | $      3,010.00 |
| Percentage Recoverable: | 100% | | | | $      3,010.00 |
| | | | | | |
| Hours Billed to Project No. 410 by Co-Counsel: | 0.00 | | | | |

| Project No. 411 | | Review W. Beach Deposition Transcript | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/22/08 | B. Charhon | Review W. Beach deposition transcript | 1.00 | $    400 | $        400.00 |
| | | | | | |
| Project Total: | | | 1.00 | | $        400.00 |
| Percentage Recoverable: | 100% | | | | $        400.00 |
| | | | | | |
| Hours Billed to Project No. 411 by Co-Counsel: | 1.00 | | | | |

| Project No. 412 | | Review H. Adderley Deposition Transcript | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/11/08 | L. LeClair | Work on trial and pretrial matters regarding review of H. Adderley. | 1.10 | $   700 | $        770.00 |
| | | | | | |
| Project Total: | | | 1.10 | | $        770.00 |
| Percentage Recoverable: | 100% | | | | $        770.00 |
| | | | | | |
| Hours Billed to Project No. 412 by Co-Counsel: | 5.90 | | | | |

| Project No. 413 | | Review C. McNeil Deposition Transcript | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $           - |
| Percentage Recoverable: | 100% | | | | $           - |
| | | | | | |
| Hours Billed to Project No. 413 by Co-Counsel: | 0.00 | | | | |

| Project No. 414 | | Prepare G. Upshaw Deposition Cuts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/02/08 | B. Charhon | Coordinate preparation of deposition video of G. Upshaw | 0.30 | $ 400 | $ 120.00 |
| 10/16/08 | A. Garza | Edit G. Upshaw deposition designations, conform G. Upshaw deposition exhibits with trial exhibits | 4.00 | $ 375 | $ 1,500.00 |
| 10/18/08 | A. Garza | Edit G.Upshaw deposition designations. | 7.00 | $ 375 | $ 2,625.00 |
| 10/18/08 | S. Bovine | Check deposition designations for G. Upshaw. | 1.20 | $ 180 | $ 216.00 |
| 10/19/08 | A. Garza | Review G. Upshaw designations and counterdesignations | 4.50 | $ 375 | $ 1,687.50 |
| 11/03/08 | S. Bovine | Prepare witness pack for G. Upshaw from defendants' exchange of upcoming witnesses.. | 1.00 | $ 180 | $ 180.00 |
| 10/08/09 | B. Charhon | Review Upshaw deposition designations and video | 1.50 | | $ - |
| | | | | | |
| Project Total: | | | 19.50 | | $ 6,328.50 |
| Percentage Recoverable: | 100% | | | | $ 6,328.50 |
| | | | | | |
| Hours Billed to Project No. 414 by Co-Counsel: | 0.00 | | | | |

| Project No. 415 | | Prepare Miscellaneous Deposition Cuts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/30/08 | B. Sanders | Review status of deposition transcripts and videos in preparation for trial. | 2.60 | $ 85 | $ 221.00 |
| 10/01/08 | B. Sanders | Coordinate video and deposition transcripts to be used at trial. | 1.50 | $ 85 | $ 127.50 |
| 10/13/08 | B. Charhon | Telephone conference with S. Bovine and D. Wishon regarding deposition designations; exchange emails with L. LeClair regarding same | 0.50 | $ 400 | $ 200.00 |
| 10/13/08 | S. Bovine | Conference call with D. Wishon, R. Hilbert, and B. Charhon regarding formatting deposition designations and assigning designation tasks. | 1.10 | $ 180 | $ 198.00 |
| 10/14/08 | B. Charhon | Prepare video designations | 1.00 | $ 400 | $ 400.00 |
| 10/16/08 | B. Charhon | Prepare pre-trial materials including deposition designations of W. Friss, prepare deposition designations of W. Zucker; prepare deposition designations of J. Linzner; | 7.50 | $ 400 | $ 3,000.00 |

| 10/16/08 | A. Garza | Conform G.Eyrich deposition exhibits, conform Zucker deposition exhibits. | 1.00 | $ | 375 | $ | 375.00 |
|---|---|---|---|---|---|---|---|
| 10/17/08 | A. Garza | Continue working on deposition designations, edit S.Saxon deposition designation. | 5.80 | $ | 375 | $ | 2,175.00 |
| 10/18/08 | S. Bovine | Work on deposition designations. | 3.50 | $ | 180 | $ | 630.00 |
| 10/19/08 | A. Garza | Edit R.Berthlesen cross, designated Zucker testimony | 4.00 | $ | 375 | $ | 1,500.00 |
| 10/20/08 | A. Garza | Object to J.Linzer designations, object to Zucker designations, designate W.Friss testimony, designate H.Skall testimony. | 6.00 | $ | 375 | $ | 2,250.00 |
| 10/21/08 | S. Bovine | Assist with deposition designations. | 1.20 | $ | 180 | $ | 216.00 |
| 10/21/08 | A. Garza | Edit Zucker designations, edit Friss designations and write summary about the same. | 3.00 | $ | 375 | $ | 1,125.00 |
| 10/23/08 | A. Garza | Edit H.Skall designations | 0.50 | $ | 375 | $ | 187.50 |
| 10/24/08 | A. Garza | Edit Skall designations, draft email about the same to R.Taub. | 2.00 | $ | 375 | $ | 750.00 |
| 10/25/08 | S. Bovine | Prepare deposition designations. | 3.50 | $ | 180 | $ | 630.00 |
| 10/25/08 | A. Garza | Prepare deposition designations. | 7.00 | $ | 375 | $ | 2,625.00 |
| 10/26/08 | A. Garza | Continue deposition designations, transmit S.Saxon deposition designations, objections, and counters. | 12.00 | $ | 375 | $ | 4,500.00 |
| 10/27/08 | A. Garza | Review S.Saxon deposition errata, Designate Zucker transcript, | 2.00 | $ | 375 | $ | 750.00 |
| 10/28/08 | S. Bovine | Prepare exhibits for Saxon deposition designations. | 0.30 | $ | 180 | $ | 54.00 |
| | | | | | | | |
| Project Total: | | | 66.00 | | | $ | 21,914.00 |
| Percentage Recoverable: | 100% | | | | | $ | 21,914.00 |
| | | | | | | | |
| Hours Billed to Project No. 415 by Co-Counsel: | 2.50 | | | | | | |

| Project No. 416 | | Research Issues Related to Jury Instructions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 08/29/08 | A. Garza | Draft fiduciary duty instruction. | 2.50 | $  375 | $  937.50 |
| 10/06/08 | A. Garza | Edit fiduciary relationship jury instruction. | 3.50 | $  375 | $  1,312.50 |
| 11/03/08 | M. Ferrari | Meet with K. Sherrill regarding the review and organization of cases cited in defendants' memorandum in support of their position on disputed jury instructions; review defendants' memorandum for cases cited and download copies of same from Lexis. | 2.60 | $  150 | $  390.00 |
| 11/03/08 | D. Gaiser | Search Lexis and Westlaw for case law cited in various trial briefs as requested by K. Sherrill; convert same to PDF files and place on scan directory per K. Sherrill's instructions. | 4.50 | $  115 | $  517.50 |
| 09/25/08 | J. Naylor | Review jury issues. | 1.30 | $  450 | $  585.00 |
| 09/30/08 | J. Naylor | Revise legal research regarding jury instructions. | 0.80 | $  450 | $  360.00 |
| 09/30/08 | J. Naylor | Legal research regarding same. | 1.20 | $  450 | $  540.00 |
| 10/03/08 | J. Naylor | Review master jury instructions. | 2.30 | $  450 | $  1,035.00 |
| | | | | | |
| Project Total: | | | 18.70 | | $  5,677.50 |
| Percentage Recoverable: | 100% | | | | $  5,677.50 |
| | | | | | |
| Hours Billed to Project No. 416 by Co-Counsel: | 7.10 | | | | |

| Project No. 417 | | Review Jury Instructions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/25/08 | L. LeClair | Work on jury instructions and pretrial order. | 4.80 | $  700 | $  3,360.00 |
| 10/29/08 | A. Garza | Review jury instruction on scrambling. | 0.50 | $  375 | $  187.50 |
| 10/30/08 | A. Garza | Rreview jury instruction on scrambling. | 1.00 | $  375 | $  375.00 |
| 10/31/08 | J. Naylor | Review judge's preliminary jury instructions. | 1.40 | $  450 | $  630.00 |
| 11/01/08 | J. Naylor | Review draft jury instructions. | 0.90 | $  450 | $  405.00 |
| 11/06/08 | J. Naylor | Review final jury instructions. | 2.10 | $  450 | $  945.00 |
| | | | | | |
| Project Total: | | | 10.70 | | $  5,902.50 |
| Percentage Recoverable: | 100% | | | | $  5,902.50 |
| | | | | | |
| Hours Billed to Project No. 417 by Co-Counsel: | 0.80 | | | | |

| Project No. 418 | | Draft Jury Instructions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $      - |
| Percentage Recoverable: | 100% | | | | $      - |
| | | | | | |
| Hours Billed to Project No. 418 by Co-Counsel: | 3.10 | | | | |

| Project No. 419 | | Draft Brief Supporting Jury Instructions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/03/08 | J. Naylor | Begin drafting brief. | 3.50 | $   450 | $   1,575.00 |
| 10/04/08 | J. Naylor | Continue work on brief in support of plaintiffs jury instructions. | 7.50 | $   450 | $   3,375.00 |
| 10/05/08 | J. Naylor | Continue preparation of brief in support of plaintiffs jury instructions. | 8.30 | $   450 | $   3,735.00 |
| 10/06/08 | J. Naylor | Continue preparation of brief in support of plaintiffs jury instructions. | 5.50 | $   50 | $   275.00 |
| 10/07/08 | J. Naylor | Revise brief in support of plaintiffs jury instructions. | 11.00 | $   450 | $   4,950.00 |
| 10/31/08 | A. Garza | Draft portions of brief related to jury instructions. | 1.00 | $   375 | $   375.00 |
| 11/01/08 | A. Garza | Draft, research, and edit brief on jury instructions. | 7.50 | $   375 | $   2,812.50 |
| 11/01/08 | J. Naylor | Prepare brief regarding jury instructions. | 1.70 | $   450 | $   765.00 |
| 11/02/08 | A. Garza | Draft, research, and edit brief on jury instructions. | 10.00 | $   375 | $   3,750.00 |
| 11/02/08 | J. Naylor | Prepare brief regarding jury instructions. | 3.20 | $   450 | $   1,440.00 |
| 11/03/08 | J. Naylor | Review defendants cases regarding jury instructions. | 5.40 | $   450 | $   2,430.00 |
| 11/03/08 | J. Naylor | Further research on jury charge issues. | 6.70 | $   450 | $   3,015.00 |
| 11/04/08 | J. Naylor | Research and briefing on jury instructions. | 4.40 | $   450 | $   1,980.00 |
| 11/05/08 | J. Naylor | Research and briefing regarding jury instructions. | 5.20 | $   450 | $   2,340.00 |
| | | | | | |
| Project Total: | | | 80.90 | | $   32,817.50 |
| Percentage Recoverable: | 100% | | | | $   32,817.50 |
| | | | | | |
| Hours Billed to Project No. 419 by Co-Counsel: | 44.00 | | | | |

| Project No. 419A | | Prepare closing statement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/01/08 | B. Charhon | Prepare double-talk chart; begin preparation of closing outline; continue preparation of document containing key trial testimony | 7.00 | $  400 | $    2,800.00 |
| 11/02/08 | B. Charhon | Prepare for trial including preparation of closing outline and double-talk chart. | 8.00 | $  400 | $    3,200.00 |
| 11/03/08 | B. Charhon | Extended meetings with P. Parcher regarding closing; continue preparation of closing outline. | 9.50 | $  400 | $    3,800.00 |
| 11/04/08 | B. Charhon | Prepare for trial including preparation of closing outline and analysis of P. Parcher opening in antipation of Defendants' attacs on same; extended meetings with P. Parcher | 3.50 | $  400 | $    1,400.00 |
| | | | | | |
| Project Total: | | | 28.00 | | $   11,200.00 |
| Percentage Recoverable: | 100% | | | | $   11,200.00 |
| | | | | | |
| Hours Billed to Project No. 419(A) by Co-Counsel: | 20.00 | | | | |

| Project No. 420 | | Attend Trial Day 1 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/20/08 | B. Charhon | Attend trial | 2.50 | $  400 | $    1,000.00 |
| 10/20/08 | A. Garza | Attend trial | 2.50 | $  375 | $      937.50 |
| 10/20/08 | O. Moreno | Attend trial | 6.50 | $  105 | $      682.50 |
| 10/20/08 | S. Bovine | Take trial materials to courtroom, set up for trial, attend and assist with trial. | 8.00 | $  180 | $    1,440.00 |
| 10/20/08 | L. LeClair | Trial. | 5.10 | $  700 | $    3,570.00 |
| 10/20/08 | J. Naylor | Attend trial. | 6.50 | $  450 | $    2,925.00 |
| | | | | | |
| Project Total: | | | 31.10 | | $   10,555.00 |
| Percentage Recoverable: | 100% | | | | $   10,555.00 |
| | | | | | |
| Hours Billed to Project No. 420 by Co-Counsel: | 40.00 | | | | |

| Project No. 421 | | Attend Trial Day 2 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/21/08 | B. Charhon | Attend trial | 2.50 | $ 400 | $ 1,000.00 |
| 10/21/08 | A. Garza | Attend trial | 2.50 | $ 375 | $ 937.50 |
| 10/21/08 | O. Moreno | Attend trial | 6.50 | $ 105 | $ 682.50 |
| 10/21/08 | S. Bovine | Take trial materials to courtroom, set up for trial, attend and assist with trial. | 8.00 | $ 180 | $ 1,440.00 |
| 10/21/08 | L. LeClair | Trial. | 5.00 | $ 700 | $ 3,500.00 |
| 10/21/08 | J. Naylor | Attend trial. | 6.50 | $ 450 | $ 2,925.00 |
| | | | | | |
| Project Total: | | | 31.00 | | $ 10,485.00 |
| Percentage Recoverable: | 100% | | | | $ 10,485.00 |
| | | | | | |
| Hours Billed to Project No. 421 by Co-Counsel: | 44.00 | | | | |

| Project No. 422 | | Attend Trial Day 3 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/22/08 | B. Charhon | Attend trial | 2.50 | $ 400 | $ 1,000.00 |
| 10/22/08 | A. Garza | Attend trial | 2.50 | $ 375 | $ 937.50 |
| 10/22/08 | O. Moreno | Attend trial | 6.50 | $ 105 | $ 682.50 |
| 10/22/08 | S. Bovine | Take trial materials to courtroom, set up for trial, attend and assist with trial. | 8.00 | $ 180 | $ 1,440.00 |
| 10/22/08 | L. LeClair | Trial. | 5.00 | $ 700 | $ 3,500.00 |
| 10/22/08 | J. Naylor | Attend trial. | 6.50 | $ 450 | $ 2,925.00 |
| | | | | | $ - |
| | | | | | |
| Project Total: | | | 31.00 | | $ 10,485.00 |
| Percentage Recoverable: | 100% | | | | $ 10,485.00 |
| | | | | | |
| Hours Billed to Project No. 422 by Co-Counsel: | 37.00 | | | | |

| Project No. 423 | | Attend Trial Day 4 | Hours | Rate | | Fee | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 10/27/08 | B. Charhon | Attend trial | 2.50 | $ | 400 | $ | 1,000.00 |
| 10/27/08 | A. Garza | Attend trial | 2.50 | $ | 375 | $ | 937.50 |
| 10/27/08 | O. Moreno | Attend trial | 6.50 | $ | 105 | $ | 682.50 |
| 10/27/08 | S. Bovine | Take trial materials to courthouse, set up, attend, and assist with trial. | 8.00 | $ | 180 | $ | 1,440.00 |
| 10/27/08 | L. LeClair | Trial. | 5.00 | $ | 700 | $ | 3,500.00 |
| 10/27/08 | J. Naylor | Attend trial. | 6.50 | $ | 450 | $ | 2,925.00 |
| | | | | | | | |
| Project Total: | | | 31.00 | | | $ | 10,485.00 |
| Percentage Recoverable: | 100% | | | | | $ | 10,485.00 |
| | | | | | | | |
| Hours Billed to Project No. 423 by Co-Counsel: | 41.00 | | | | | | |
| | | | | | | | |

| Project No. 424 | | Attend Trial Day 5 | Hours | Rate | | Fee | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 10/28/08 | B. Charhon | Attend trial | 2.50 | $ | 400 | $ | 1,000.00 |
| 10/28/08 | A. Garza | Attend trial | 2.50 | $ | 375 | $ | 937.50 |
| 10/28/08 | O. Moreno | Attend trial | 6.50 | $ | 105 | $ | 682.50 |
| 10/28/08 | S. Bovine | Take trial materials to courtroom, set up, attend, and assist with trial | 8.00 | $ | 180 | $ | 1,440.00 |
| 10/28/08 | J. Naylor | Attend trial. | 6.50 | $ | 450 | $ | 2,925.00 |
| 10/28/08 | L. LeClair | Attend Trial | 6.50 | $ | 700 | $ | 4,550.00 |
| | | | | | | | |
| Project Total: | | | 32.50 | | | $ | 11,535.00 |
| Percentage Recoverable: | 100% | | | | | $ | 11,535.00 |
| | | | | | | | |
| Hours Billed to Project No. 424 by Co-Counsel: | 97.00 | | | | | | |
| | | | | | | | |

| Project No. 425 | | Attend Trial Day 6 | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 10/29/08 | B. Charhon | Attend Trial | 2.50 | $ | 400 | $ 1,000.00 |
| 10/29/08 | A. Garza | Attend trial. | 6.50 | $ | 375 | $ 2,437.50 |
| 10/29/08 | O. Moreno | Attend trial | 6.50 | $ | 105 | $ 682.50 |
| 10/29/08 | S. Bovine | Take trial materials to courtroom, set up, attend and assist with trial. | 8.00 | $ | 180 | $ 1,440.00 |
| 10/29/08 | L. LeClair | Trial. | 5.00 | $ | 700 | $ 3,500.00 |
| | | | | | | |
| Project Total: | | | 28.50 | | | $ 9,060.00 |
| Percentage Recoverable: | 100% | | | | | $ 9,060.00 |
| | | | | | | |
| Hours Billed to Project No. 425 by Co-Counsel: | 152.00 | | | | | |

| Project No. 425A | | Prepare opening statement | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 10/11/08 | L. LeClair | Trial preparation regarding opening statement. | 4.00 | $ | 700 | $ 2,800.00 |
| 10/14/08 | L. LeClair | Pretrial preparation regarding opening statement. | 5.50 | $ | 700 | $ 3,850.00 |
| 10/16/08 | L. LeClair | Trial preparation regarding opening statement. | 5.40 | $ | 700 | $ 3,780.00 |
| 10/17/08 | L. LeClair | Trial preparation regarding opening statement. | 6.10 | $ | 700 | $ 4,270.00 |
| 10/18/08 | B. Charhon | Prepare for trial including preparation of opening and slides in connection with same and extended meetings with P. Parcher regarding same. | 14.00 | $ | 400 | $ 5,600.00 |
| 10/18/08 | L. LeClair | Trial preparation regarding opening statement. | 5.50 | $ | 700 | $ 3,850.00 |
| 10/19/08 | B. Charhon | Prepare for trial including preparation of opening and slides in connection with same and extended meetings with P.Parcher regarding same; negotiate with Defendants' regarding Upshaw deposition designations; exchange opening slides with Defendants'; review Defendants' opening slides; coordinate exhibit disclosures with Defendants; coordinate preparation of judge's binder with Defendants; review and object to Defendants' counter-designations for G. Eyrich; review and revise opening slides based on Defendants' objections. | 14.00 | $ | 400 | $ 5,600.00 |
| | | | | | | |
| Project Total: | | | 54.50 | | | $ 29,750.00 |
| Percentage Recoverable: | 100% | | | | | $ 29,750.00 |
| | | | | | | |
| Hours Billed to Project No. 425 by Co-Counsel: | 27.80 | | | | | |

| Project No. 426 | | Attend Trial Day 7 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/30/08 | B. Charhon | Attend trial | 2.50 | $  400 | $  1,000.00 |
| 10/30/08 | A. Garza | Attend trial. | 2.50 | $  375 | $  937.50 |
| 10/30/08 | O. Moreno | Attend trial | 6.50 | $  105 | $  682.50 |
| 10/30/08 | S. Bovine | Take trial materials to courtroom, set up, attend, and assist with trial. | 8.00 | $  180 | $  1,440.00 |
| 10/30/08 | L. LeClair | Trial. | 5.00 | $  700 | $  3,500.00 |
| | | | | | |
| Project Total: | | | 24.50 | | $  7,560.00 |
| Percentage Recoverable: | 100% | | | | $  7,560.00 |
| | | | | | |
| Hours Billed to Project No. 426 by Co-Counsel: | 41.00 | | | | |

| Project No. 427 | | Attend Trial Day 8 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/31/08 | B. Charhon | Attend trial | 5.00 | $  400 | $  2,000.00 |
| 10/31/08 | O. Moreno | Attend trial | 6.50 | $  105 | $  682.50 |
| 10/31/08 | L. LeClair | Trial. | 5.00 | $  700 | $  3,500.00 |
| 10/31/08 | S. Bovine | Take trial materials to courtroom, set up, attend and assist with trial. | 8.00 | $  180 | $  1,440.00 |
| | | | | | |
| Project Total: | | | 24.50 | | $  7,622.50 |
| Percentage Recoverable: | 100% | | | | $  7,622.50 |
| | | | | | |
| Hours Billed to Project No. 427 by Co-Counsel: | 6.00 | | | | |

| Project No. 428 | | Attend Trial Day 9 | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 11/03/08 | B. Charhon | Attend trial | 5.00 | $ | 400 | $ | 2,000.00 |
| 11/03/08 | S. Bovine | Take trial materials to courtroom, set up, attend, and assist with trial. | 8.00 | $ | 180 | $ | 1,440.00 |
| 11/03/08 | L. LeClair | Trial. | 5.00 | $ | 700 | $ | 3,500.00 |
| | | | | | | |
| Project Total: | | | 18.00 | | | $ | 6,940.00 |
| Percentage Recoverable: | 100% | | | | | $ | 6,940.00 |
| | | | | | | |
| Hours Billed to Project No. 428 by Co-Counsel: | 34.00 | | | | | |

| Project No. 429 | | Attend Trial Day 10 | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 11/04/08 | B. Charhon | Attend trial | 5.00 | $ | 400 | $ | 2,000.00 |
| 11/04/08 | S. Bovine | Take trial materials to courtroom, set up, attend, and assist at trial. | 8.00 | $ | 180 | $ | 1,440.00 |
| 11/04/08 | J. Naylor | Attend trial. | 6.50 | $ | 450 | $ | 2,925.00 |
| 11/04/08 | Lew LeClair | Trial. | 5.00 | $ | 700 | $ | 3,500.00 |
| | | | | | | |
| Project Total: | | | 24.50 | | | $ | 9,865.00 |
| Percentage Recoverable: | 100% | | | | | $ | 9,865.00 |
| | | | | | | |
| Hours Billed to Project No. 429 by Co-Counsel: | 41.00 | | | | | |

| Project No. 430 | | Attend Trial Day 11 | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 11/05/08 | J. Naylor | Attend trial. | 6.50 | $ | 450 | $ | 2,925.00 |
| 11/05/08 | B. Charhon | Attend trial | 5.00 | $ | 400 | $ | 2,000.00 |
| 11/05/08 | S. Bovine | Take trial materials to courtroom, set up, attend, and assist at trial and begin clearing courtroom. | 8.00 | $ | 180 | $ | 1,440.00 |
| 11/05/08 | Lew | Trial. | 5.00 | $ | 700 | $ | 3,500.00 |
| | | | | | | | |
| Project Total: | | | 24.50 | | | $ | 9,865.00 |
| Percentage Recoverable: | 100% | | | | | $ | 9,865.00 |
| | | | | | | | |
| Hours Billed to Project No.430 by Co-Counsel: | 37.00 | | | | | | |

| Project No. 431 | | Attend Charging conference | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 11/06/08 | L. LeClair | Trial. | 5.00 | $ | 700 | $ | 3,500.00 |
| 11/06/08 | J. Naylor | Attend, argue, and prepare for charging conference. | 6.50 | $ | 450 | $ | 2,925.00 |
| 11/06/08 | S. Bovine | Take materials to courtroom, attend, and assist with hearing. | 3.00 | $ | 180 | | 540.00 |
| | | | | | | | |
| Project Total: | | | 14.50 | | | $ | 6,965.00 |
| Percentage Recoverable: | 100% | | | | | $ | 6,965.00 |
| | | | | | | | |
| Hours Billed to Project No. 431 by Co-Counsel: | 24.10 | | | | | | |

| Project No. 432 | | Attend Trial Day 12 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/07/08 | B. Charhon | Attend trial | 5.00 | $   400 | $   2,000.00 |
| 11/07/08 | L. LeClair | Trial. | 5.00 | $   700 | $   3,500.00 |
| 11/07/08 | S. Bovine | Take materials to courtroom, set up, attend and assist at closings. | 5.00 | $   180 | $   900.00 |
| 11/07/08 | J. Naylor | Attend closing arguments. | 6.20 | $   450 | $   2,790.00 |
| | | | | | |
| Project Total: | | | 21.20 | | $   9,190.00 |
| Percentage Recoverable: | 100% | | | | $   9,190.00 |
| | | | | | |
| Hours Billed to Project No. 432 by Co-Counsel: | 31.90 | | | | |

| Project No. 433 | | Intentionally Omitted | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $   - |
| Percentage Recoverable: | | | | | $   - |
| | | | | | |
| Hours Billed to Project No. 433 by Co-Counsel: | 10.20 | | | | |

| Project No. 434 | | Analyze Attorney Fees | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 09/09/08 | J. Naylor | Legal research regarding attorneys fees and common fund disclosure. | 1.20 | $   450 | $   540.00 |
| 11/11/08 | J. Naylor | Legal research regarding attorney fees application. | 0.80 | $   450 | $   360.00 |
| 11/11/08 | J. Naylor | Review transcript of jury verdict and judge's order. | 0.40 | $   450 | $   180.00 |
| 11/20/08 | A. Garza | Review J. Naylor brief; draft section of brief. | 1.90 | $   375 | $   712.50 |
| | | | | | |
| Project Total: | | | 4.30 | | $   1,792.50 |
| Percentage Recoverable: | 0% | | | | $   - |
| | | | | | |
| Hours Billed to Project No. 434 by Co-Counsel: | 5.70 | | | | |

| Project No. 435 | | Research Appropriate Incentive/Service Awards for Class Representative | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 11/14/08 | J. Naylor | Legal research regarding class representative incent | 6.80 | $ | 450 | $ 3,060.00 |
| 11/14/08 | J. Naylor | Numerous e-mails to L. LeClair regarding same. | 0.70 | $ | 450 | $ 315.00 |
| 11/21/08 | J. Naylor | Conference call. | 0.40 | $ | 450 | $ 180.00 |
| | | | | | | |
| Project Total: | | | 7.90 | | | $ 3,555.00 |
| Percentage Recoverable: | 0% | | | | | $ - |
| | | | | | | |
| Hours Billed to Project No. 435 by Co-Counsel: | 6.30 | | | | | |

| Project No. 436 | | Draft Plaintiffs' statement in Response to Court's Request for Information Re Disposition of Award and Award of Attorneys' Fees and | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 11/11/08 | J. Naylor | Prepare motion regarding attorneys fees and to enter judgment. | 7.00 | $ | 450 | $ 3,150.00 |
| 11/14/08 | L. LeClair | Work on filing with court. | 0.80 | $ | 700 | $ 560.00 |
| 11/14/08 | J. Naylor | Review defendants submission to court. | 0.60 | $ | 450 | $ 270.00 |
| | | | | | | |
| Project Total: | | | 8.40 | | | $ 3,980.00 |
| Percentage Recoverable: | 100% | | | | | $ 3,980.00 |
| | | | | | | |
| Hours Billed to Project No. 436 by Co-Counsel: | 0.00 | | | | | |

| Project No. 437 | | Prepare Class Counsel's Application for Fees and Costs (Filed November 26, 2008) | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 11/13/08 | J. Naylor | Draft brief to court regarding attorney's fees. | 6.60 | $ | 450 | $ | 2,970.00 |
| 11/14/08 | L. LeClair | Continue work on attorney fees and plan of distribution. | 2.80 | $ | 700 | $ | 1,960.00 |
| 11/17/08 | L. LeClair | Continue work on fees and bill of costs; conference with team members regarding same. | 4.10 | $ | 700 | $ | 2,870.00 |
| 11/17/08 | J. Naylor | Prepare attorney fee application, application for expenses and fees, and application for incentive payment. | 5.00 | $ | 450 | $ | 2,250.00 |
| 11/18/08 | L. LeClair | Review of draft attorney fees motion; conference with K. Sherrill regarding bill of costs; work on costs and attorney fees; conference with S. Bassinger regarding numbers. | 5.10 | $ | 700 | $ | 3,570.00 |
| 11/19/08 | L. LeClair | Continue work on fees and costs. | 3.20 | $ | 700 | $ | 2,240.00 |
| 11/19/08 | J. Naylor | Review e-mails. | 0.40 | $ | 450 | $ | 180.00 |
| 11/20/08 | L. LeClair | Continue work on attorney fees and bill of costs. | 2.20 | $ | 700 | $ | 1,540.00 |
| 11/21/08 | L. LeClair | Continue work on attorney fees and bill of costs and C. Hummel questions on eligibility. | 4.80 | $ | 700 | $ | 3,360.00 |
| 11/21/08 | J. Naylor | Further work on attorney's fees application. | 3.20 | $ | 450 | $ | 1,440.00 |
| 11/24/08 | J. Naylor | Revise fee application regarding same. | 0.30 | $ | 450 | $ | 135.00 |
| 11/25/08 | B. Charhon | Extended call with team regarding motion for attorney's fees | 0.50 | $ | 400 | $ | 200.00 |
| 11/26/08 | L. LeClair | Final editing and numerous telephone conferences with Manatt on filings, including bill of costs and attorney fees. | 8.20 | $ | 700 | $ | 5,740.00 |
| 11/26/08 | J. Naylor | Conference call. | 0.70 | $ | 450 | $ | 315.00 |
| 11/26/08 | J. Naylor | Review fee application. | 0.40 | $ | 450 | $ | 180.00 |
| | | | | | | | |
| Project Total: | | | 47.50 | | | $ | 28,950.00 |
| Percentage Recoverable: | 0% | | | | | $ | - |
| | | | | | | | |
| Hours Billed to Project No.437 by Co-Counsel: | 128.90 | | | | | | |

| Project No. 438 | | Prepare Declaration of L. LeClair in Support of Fee Application. (filed November 26, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/20/08 | J. Naylor | Review draft affidavit. | 1.00 | $    450 | |
| 11/23/08 | L. LeClair | Work on L. LeClair declaration for fees. | 4.10 | $    700 | $    2,870.00 |
| 11/24/08 | B. Charhon | Review declaration of L. LeClair in support of motion for attorney's fees; multiple telephone conferences and emails with J. Naylor regarding motion for attorney's fees; | 1.00 | $    400 | $    400.00 |
| 11/24/08 | L. LeClair | Extensive work on L. LeClair declaration and fee issues. | 6.20 | $    700 | $    4,340.00 |
| 11/25/08 | B. Charhon | Insert cites to attorney declarations in motion for fees and expenses. | 1.50 | $    400 | $    600.00 |
| 11/25/08 | K. Sherrill | Assist with L. LeClair with declaration | 1.40 | $    180 | $    252.00 |
| 11/25/08 | L. LeClair | Extensive work on L. LeClair declaration and motion regarding attorney fees and bill of costs; telephone conference with team regarding status. | 5.40 | $    700 | $    3,780.00 |
| 11/26/08 | B. Charhon | Review and revise cites to declarations in motion for attorney's fees; email team regarding same; multiple conference calls with team regarding attorney's fee motion; review underlying bills in order to calculate expenses for outside legal consultant. | 3.20 | $    400 | $    1,280.00 |
| 11/26/08 | K. Sherrill | Prepare exhibits to declarations. | 3.00 | $    180 | $    540.00 |
| 11/26/08 | L. LeClair | Final editing and numerous telephone conferences with Manatt on L. LeClair declaration. | 2.00 | $    700 | $    1,400.00 |
| 11/26/08 | L. LeClair | Final editing and numerous telephone conferences with Manatt on R. Katz declaration. | 0.50 | $    700 | $    350.00 |
| | | | | | |
| Project Total: | | | 29.30 | | $    15,812.00 |
| Percentage Recoverable: | 0% | | | | $    - |
| Hours Billed to Project No. 438 by Co-Counsel: | 0.00 | | | | |

| Project No. 439 | | Prepare Declaration of R. Katz in Support of Fee Application. (Filed November 26, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/20/08 | B. Charhon | Review motion for attorney's fees; draft declaration of R. Katz in support of same; multiple telephone conferences with A. Garza and J. Naylor regarding same. | 2.50 | $ 400 | $ 1,000.00 |
| 11/21/08 | B. Charhon | Review and revise declaration of R. Katz in support of motion for attorney's fees; telephone conference with team regarding motion for attorney's fees; | 2.00 | $ 400 | $ 800.00 |
| 11/24/08 | J. Naylor | Review R. Katz declaration. | 0.80 | $ 450 | $ 360.00 |
| 11/24/08 | B. Charhon | Continue preparation of declaration of R. Katz regarding same; extended conference call with team regarding motion for attorney's fees. | 3.00 | $ 400 | $ 1,200.00 |
| 11/24/08 | J. Naylor | Prepare memorandum regarding same. | 0.20 | $ 450 | $ 90.00 |
| 11/24/08 | J. Naylor | Conference with B. Charhon regarding same. | 0.40 | $ 450 | $ 180.00 |
| | | | | | |
| Project Total: | | | 8.90 | | $ 3,630.00 |
| Percentage Recoverable: | 0% | | | | $ - |
| | | | | | |
| Hours Billed to Project No.439 by Co-Counsel: | 15.30 | | | | |

| Project No. 440 | | Draft Bill of Costs | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/19/08 | K. Sherrill | Emails regarding bill of costs and review material regarding same. | 0.60 | $ 180 | $ 108.00 |
| 11/20/08 | K. Sherrill | Prepare bill of costs for filing, emails and meeting with L. LeClair regarding same. | 2.20 | $ 180 | $ 396.00 |
| 11/21/08 | K. Sherrill | Prepare bill of costs for filing. | 3.90 | $ 180 | $ 702.00 |
| 11/23/08 | K. Sherrill | Prepare bill of costs. | 6.30 | $ 180 | $ 1,134.00 |

| 11/24/08 | K. Sherrill | Meeting with L. LeClair regarding bill of cost; telephone conference with D. Wishon regarding back up for bill of cost; edit and prepare bill of | 3.60 | $ | 180 | $ | 648.00 |
|---|---|---|---|---|---|---|---|
| 11/24/08 | B. Sanders | Assist with review and preparation of exhibits to bill of costs. | 1.20 | $ | 85 | $ | 102.00 |
| 11/25/08 | K. Sherrill | Bill of costs and biography for attorney fees; | 3.30 | $ | 180 | $ | 594.00 |
| 11/25/08 | B. Sanders | Assist B. Charhon with preparation of exhibits to declaration in support of application for fees and expenses. | 5.60 | $ | 85 | $ | 476.00 |
| 11/26/08 | K. Sherrill | Finalize bill of costs | 2.30 | $ | 180 | $ | 414.00 |
| | | | | | | | |
| Project Total: | | | 29.00 | | | $ | 4,574.00 |
| Percentage Recoverable: | 100% | | | | | $ | 4,574.00 |
| | | | | | | | |
| Hours Billed to Project No. 440 by Co-Counsel: | 2.40 | | | | | | |

| Project No. 441 | | Perform Legal Research Re: Class Representative Incentive Payment | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No.441 by Co-Counsel: | 4.50 | | | | |

| Project No. 442 | | **Correspond with Retired Players Re: Status of Case** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/18/08 | B. Charhon | Review and respond to emails from retired players regarding status of case; multiple phone calls with retired players regarding status of case; | 2.00 | $    400 | $      800.00 |
| 11/25/08 | B. Charhon | Review and respond to emails regarding player inquiries | 0.50 | $    400 | $      200.00 |
| 02/23/09 | J. Naylor | Telephone conferences with prospective class members. | 0.30 | $    450 | $      135.00 |
| | | | | | |
| Project Total: | | | 2.80 | | $    1,135.00 |
| Percentage Recoverable: | 100% | | | | $    1,135.00 |
| | | | | | |
| Hours Billed to Project No. 442 by Co-Counsel: | 61.70 | | | | |

| Project No. 443 | | **Research Retired Player Response to Support fee Application** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/19/08 | A. Garza | Find articles with quotes from players. | 1.30 | $    375 | $      487.50 |
| 11/20/08 | J. Naylor | Additional research regarding fee application. | 0.90 | $    450 | $      405.00 |
| 12/19/08 | J. Naylor | Review defendants response to fee application. | 1.20 | $    450 | $      540.00 |
| 12/19/08 | J. Naylor | Legal research regarding same. | 2.80 | $    450 | $    1,260.00 |
| 12/19/08 | J. Naylor | Prepare reply brief regarding same. | 8.20 | $    450 | $    3,690.00 |
| 12/19/08 | J. Naylor | Review team emails. | 0.50 | $    450 | $      225.00 |
| 12/20/08 | J. Naylor | Prepare reply brief to response to fee application. | 12.10 | $    450 | $    5,445.00 |
| 12/22/08 | J. Naylor | Review R. Katz's revisions to reply brief. | 0.40 | $    450 | $      180.00 |
| 12/22/08 | J. Naylor | Conference with L. LeClair. | 0.40 | $    450 | $      180.00 |
| 12/22/08 | J. Naylor | Revisions to brief. | 2.50 | $    450 | $    1,125.00 |
| 12/22/08 | J. Naylor | Telephone conference with R. Hilbert. | 0.80 | $    450 | $      360.00 |
| | | | | | |
| Project Total: | | | 31.10 | | $    13,897.50 |
| Percentage Recoverable: | 100% | | | | $    13,897.50 |
| | | | | | |
| Hours Billed to Project No. 443 by Co-Counsel: | 0.00 | | | | |

| Project No. 444 | | **Research Rule 50** | | | |
|---|---|---|---|---|---|

| Date | Time Keeper | Description | Hours | Rate | | Fee | |
|------|-------------|-------------|-------|------|---|-----|---|
| 11/14/08 | L. LeClair | Work on Rule 50 issues. | 0.60 | $ | 700 | $ | 420.00 |
| 11/19/08 | L. LeClair | Continue work on Rule 50 | 0.70 | $ | 700 | $ | 490.00 |
| 11/20/08 | L. LeClair | Continue work on Rule 50. | 1.60 | $ | 700 | $ | 1,120.00 |
| 11/20/08 | J. Naylor | Review e-mails regarding Rule 50. | 0.30 | $ | 450 | $ | 135.00 |
| 11/24/08 | J. Naylor | Research regarding Rule 50(b) motion. | 0.30 | $ | 450 | $ | 135.00 |
| 11/24/08 | J. Naylor | Conference call. | 0.70 | $ | 450 | $ | 315.00 |
| 11/25/08 | J. Naylor | Review and respond to email. | 0.20 | $ | 450 | $ | 90.00 |
| 11/25/08 | J. Naylor | Conference call.. | 0.60 | $ | 450 | $ | 270.00 |
| | | | | | | | |
| Project Total: | | | 5.00 | | | $ | 2,975.00 |
| Percentage Recoverable: | 100% | | | | | $ | 2,975.00 |
| | | | | | | | |
| Hours Billed to Project No. 444 by Co-Counsel: | 4.70 | | | | | | |

| Project No. 445 | | Research Legal Issues Related to Fee Application | | | | | |
|------|-------------|-------------|-------|------|---|-----|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee | |
| 11/12/08 | J. Naylor | Research regarding components of fee application. | 0.70 | $ | 450 | $ | 315.00 |
| 11/12/08 | J. Naylor | Research regrding proper amount of award. | 0.90 | $ | 450 | $ | 405.00 |
| 11/12/08 | J. Naylor | Research regarding punitive damage award in 9th Circuit. | 2.50 | $ | 450 | $ | 1,125.00 |
| 11/13/08 | J. Naylor | Team conference call regarding various matters. | 0.60 | $ | 450 | $ | 270.00 |
| 11/14/08 | J. Naylor | Review and respond to team e-mails regarding various matters. | 0.70 | $ | 450 | $ | 315.00 |
| 11/17/08 | J. Naylor | Legal research regarding same. | 5.20 | $ | 450 | $ | 2,340.00 |
| 11/18/08 | J. Naylor | Prepare attorney fee application, application for fees and expenses, and application for incentive payment. | 7.10 | $ | 450 | $ | 3,195.00 |
| 11/18/08 | J. Naylor | Legal research regarding same. | 8.10 | $ | 450 | $ | 3,645.00 |
| 11/19/08 | J. Naylor | Review A. Garza revisions to fee application. | 0.40 | $ | 450 | $ | 180.00 |
| 11/21/08 | J. Naylor | Review and respond to team emails regarding various subjects. | 0.50 | $ | 450 | $ | 225.00 |
| 12/03/08 | L. LeClair | Continue work on attorney fee issues. | 0.60 | $ | 700 | $ | 420.00 |
| | | | | | | | |
| Project Total: | | | 27.30 | | | $ | 12,435.00 |
| Percentage Recoverable: | 100% | | | | | $ | 12,435.00 |
| | | | | | | | |
| Hours Billed to Project No. 445 by Co-Counsel: | 14.70 | | | | | | |

| Project No. 446 | | Scrutinize Trial Consultant Charges | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/18/08 | B. Charhon | Exchange emails with R. Katz regarding outstanding invoices. | 0.50 | $    400 | $        200.00 |
| 11/21/08 | B. Charhon | Telephone conference with Ed Soto regarding Trial Graphix invoices; review and analyze same; telephone conference with R. Katz regarding same. | 0.50 | $    400 | $        200.00 |
| 11/25/08 | B. Charhon | Review and analyze back-up for TrialGraphix expenses; extended telephone conference with D. Wishon regarding same; exchange emails with team regarding same; | 0.50 | $    400 | $        200.00 |
| 12/10/08 | K. Sherrill | Emails with D. Wishon regarding invoice questions by opposing counsel, review invoices and telephone conferences with accounting regarding same. | 1.10 | $    180 | $        198.00 |
| | | | | | |
| Project Total: | | | 2.60 | | $        798.00 |
| Percentage Recoverable: | 0% | | | | $             - |
| | | | | | |
| Hours Billed to Project No. 446 by Co-Counsel: | 0.00 | | | | |

| Project No. 447 | | Review and Analysis of Defendants' JMOL Motion. (filed November 26, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/01/08 | L. LeClair | Work on Rule 50 issues; telephone conference with R. Katz; telephone conference with C. Hummel. | 2.90 | $ 700 | $ 2,030.00 |
| 12/02/08 | L. LeClair | Continue work on Rule 50. | 3.30 | $ 700 | $ 2,310.00 |
| 12/02/08 | J. Naylor | Review emails. | 0.40 | $ 450 | $ 180.00 |
| 12/02/08 | J. Naylor | Begin preparation of response to renewed JMOL. | 3.50 | $ 450 | $ 1,575.00 |
| 12/02/08 | J. Naylor | Review trial transcript and case law. | 1.30 | $ 450 | $ 585.00 |
| 12/03/08 | J. Naylor | Review trial transcript and case law. | 1.80 | $ 450 | $ 810.00 |
| 12/04/08 | J. Naylor | Review trial transcript and case law. | 1.90 | $ 450 | $ 855.00 |
| 12/05/08 | J. Naylor | Review trial transcript and case law. | 2.00 | $ 450 | $ 900.00 |
| 12/05/08 | J. Naylor | Conference with L. LeClair regarding "contorts." | 0.30 | $ 450 | $ 135.00 |
| 12/05/08 | J. Naylor | Legal research regarding same. | 0.50 | $ 450 | $ 225.00 |
| 12/10/08 | J. Naylor | Review emails regarding same. | 0.50 | $ 450 | $ 225.00 |
| 12/12/08 | J. Naylor | Conference call with team regarding JMOL response brief. | 0.30 | $ 450 | $ 135.00 |
| 12/12/08 | J. Naylor | Additional research and revisions to same. | 1.00 | $ 450 | $ 450.00 |
| 12/15/08 | J. Naylor | Review team emails. | 0.40 | $ 450 | $ 180.00 |
| 12/17/08 | J. Naylor | Review team emails. | 0.50 | $ 450 | $ 225.00 |
| Project Total: | | | 20.60 | | $ 10,820.00 |
| Percentage Recoverable: | 100% | | | | $ 10,820.00 |
| | | | | | |
| Hours Billed to Project No. 447 by Co-Counsel: | 10.80 | | | | |

| Project No. 448 | | Research Damages Issues Related to JMOL | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/21/08 | B. Charhon | Email team regarding theories for supporting damages award. | 0.50 | $ 400 | $ 200.00 |
| 12/12/08 | J. Naylor | Review emails. | 0.50 | $ 450 | $ 225.00 |
| 12/15/08 | J. Naylor | Participate in conference call. | 0.40 | $ 450 | $ 180.00 |
| 12/15/08 | J. Naylor | Legal research regarding damages. | 1.10 | $ 450 | $ 495.00 |
| Project Total: | | | 2.50 | | $ 1,100.00 |
| Percentage Recoverable: | 100% | | | | $ 1,100.00 |
| | | | | | |
| Hours Billed to Project No. 448 by Co-Counsel: | 41.20 | | | | |

| Project No. 449 | | December 2008 Case Management | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 12/22/08 | L. LeClair | Numerous conference calls with Manatt regarding HBO special and related matters; argument on Rule 50. | 2.20 | $ | 700 | $  1,540.00 |
| 12/31/08 | L. LeClair | Review of Rule 50 reply, pending issues, conference call with Manatt regarding argument. | 3.10 | $ | 700 | $  2,170.00 |
| 01/27/09 | L. LeClair | Final filing of brief; review of defense brief and edit to conform to defense statement. | 1.50 | $ | 700 | $  1,050.00 |
| 03/13/09 | L. LeClair | Further work on TrialGraphix issues and executive director issues regarding Maui election. | 1.60 | $ | 700 | $  1,120.00 |
| 03/14/09 | L. LeClair | Review of breaking news from Maui regarding election of D. Smith as executive director; telephone conference with R. Katz; review of news articles and plan for settlement strategy. | 1.20 | $ | 700 | $  840.00 |
| 03/16/09 | L. LeClair | Continue discussion of new election of D. Smith and settlement status. | 1.40 | $ | 700 | $  980.00 |
| 03/20/09 | L. LeClair | Schedule call with D. Smith and telephone conference with Manatt. | 0.90 | $ | 700 | $  630.00 |
| 06/12/09 | L. LeClair | Deal with issues regarding Judge Alsup order, approval, and Ninth Circuit; numerous telephone conferences with R. Katz and Manatt; telephone conferences with Latham. | 2.10 | $ | 700 | $  1,470.00 |
| 06/19/09 | L. LeClair | Work on S. Mutch issues. | 0.20 | $ | 700 | $  140.00 |
| 06/30/09 | L. LeClair | Work on S. Mutch issues. | 0.20 | $ | 700 | $  140.00 |
| | | | | | | |
| Project Total: | | | 14.40 | | | $  10,080.00 |
| Percentage Recoverable: | 100% | | | | | $  10,080.00 |
| | | | | | | |
| Hours Billed to Project No. 449 by Co-Counsel: | 15.50 | | | | | |

| Project No. 450 | | Prepare Response to JMOL Motion (Filed December 18, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/03/08 | L. LeClair | Continue work on Rule 50. | 1.50 | $ 700 | $ 1,050.00 |
| 12/03/08 | J. Naylor | Prepare response to renewed JMOL. | 5.40 | $ 450 | $ 2,430.00 |
| 12/04/08 | L. LeClair | Continue work on Rule 50 response. | 2.90 | $ 700 | $ 2,030.00 |
| 12/04/08 | J. Naylor | Prepare response to renewed JMOL. | 4.90 | $ 450 | $ 2,205.00 |
| 12/05/08 | L. LeClair | Continue work on Rule 50. | 3.30 | $ 700 | $ 2,310.00 |
| 12/05/08 | J. Naylor | Prepare response to renewed JMOL. | 5.40 | $ 450 | $ 2,430.00 |
| 12/08/08 | L. LeClair | Rule 50 drafting and editing. | 5.30 | $ 700 | $ 3,710.00 |
| 12/09/08 | L. LeClair | Continue review of drafts and work on Rule 50. | 2.20 | $ 700 | $ 1,540.00 |
| 12/10/08 | L. LeClair | Conference call and continue work on Rule 50. | 4.90 | $ 700 | $ 3,430.00 |
| 12/10/08 | J. Naylor | Review draft of response to renewed motion for JMOL. | 0.30 | $ 450 | $ 135.00 |
| 12/11/08 | L. LeClair | Continue editing of Rule 50 brief and conference calls regarding Rule 50. | 3.40 | $ 700 | $ 2,380.00 |
| 12/12/08 | L. LeClair | Continue work on Rule 50 response. | 3.80 | $ 700 | $ 2,660.00 |
| 12/15/08 | J. Naylor | Review response to renewed JMOL. | 0.50 | $ 450 | $ 225.00 |
| 12/16/08 | L. LeClair | Continue work on Rule 50 motion. | 1.60 | $ 700 | $ 1,120.00 |
| 12/17/08 | L. LeClair | Finalize Rule 50 opposition. | 4.90 | $ 700 | $ 3,430.00 |
| 12/17/08 | J. Naylor | Prepare legal footnote for response to JMOL. | 0.40 | $ 450 | $ 180.00 |
| 12/18/08 | L. LeClair | Finalize Rule 50 briefing and argument. | 3.10 | $ 700 | $ 2,170.00 |
| 12/23/08 | L. LeClair | Work on reply on fees and costs. | 3.80 | $ 700 | $ 2,660.00 |
| 12/24/08 | L. LeClair | Finalize reply and file. | 2.10 | $ 700 | $ 1,470.00 |
| | | | | | |
| Project Total: | | | 59.70 | | $ 37,565.00 |
| Percentage Recoverable: | 100% | | | | $ 37,565.00 |
| | | | | | |
| Hours Billed to Project No. 450 by Co-Counsel: | 125.60 | | | | |

| Project No. 451 | | Prepare to Argue JMOL | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/02/09 | L. LeClair | Prepare for Rule 50 hearing and telephone conferences with Manatt; prepare outline for hearing. | 4.30 | $   700 | $      3,010.00 |
| 01/04/09 | L. LeClair | Prepare for Rule 50 hearing and review of briefs. | 4.90 | $   700 | $      3,430.00 |
| 01/05/09 | L. LeClair | Prepare for Rule 50 hearing, telephone conferences and emails. | 4.50 | $   700 | $      3,150.00 |
| 01/06/09 | L. LeClair | Draft outline for P. Parcher; prepare for meeting on Wednesday. | 3.00 | $   700 | $      2,100.00 |
| 01/07/09 | L. LeClair | All day meeting with P. Parcher, C. Hummel, and R. Katz regarding preparation for hearing on Thursday; revamp outlines and documents to be used. | 9.10 | $   700 | $      6,370.00 |
| 01/08/09 | L. LeClair | Continue preparation for hearing; edit charts for court and conference with Manatt lawyers. | 6.90 | $   700 | $      4,830.00 |
| 01/09/09 | L. LeClair | Extensive work on supplemental brief filed today. | 2.00 | $   700 | $      1,400.00 |
| | | | | | |
| Project Total: | | | 34.70 | | $    24,290.00 |
| Percentage Recoverable: | 100% | | | | $    24,290.00 |
| | | | | | |
| Hours Billed to Project No. 451 by Co-Counsel: | 82.00 | | | | |

| Project No. 452 | | Attend Hearing on JMOL | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/08/09 | L. LeClair | Attend court hearing and then extensive preparation for brief to be filed on Friday. | 4.40 | $   700 | $      3,080.00 |
| | | | | | |
| Project Total: | | | 4.40 | | $      3,080.00 |
| Percentage Recoverable: | 100% | | | | $      3,080.00 |
| | | | | | |
| Hours Billed to Project No. 452 by Co-Counsel: | 13.40 | | | | |

| Project No. 453 | | Review JMOL Order | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/13/09 | L. LeClair | Review of order from Judge denying post trial motions; numerous telephone conferences with Manatt to discuss order. | 2.20 | $   700 | $      1,540.00 |
| 01/13/09 | J. Naylor | Review order denying all motions. | 0.20 | $   450 | $          90.00 |
| | | | | | |
| Project Total: | | | 2.40 | | $      1,630.00 |
| Percentage Recoverable: | 100% | | | | $      1,630.00 |
| | | | | | |
| Hours Billed to Project No. 453 by Co-Counsel: | 5.30 | | | | |

| Project No. 454 | | Analyze Judgment and Finality Issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/14/09 | L. LeClair | Review issues regarding interest on judgment and potential finality brief; conference with J. Naylor and begin work on brief. | 2.40 | $   700 | $      1,680.00 |
| 01/15/09 | L. LeClair | Work on interest on judgment and finality issues. | 1.10 | $   700 | $          770.00 |
| 01/16/09 | L. LeClair | Continue work on finality and interest issues. | 2.30 | $   700 | $      1,610.00 |
| 01/20/09 | J. Naylor | Additional research on finality of judgment. | 0.40 | $   450 | $          180.00 |
| 01/23/09 | J. Naylor | Further research regarding finality of judgment and attorneys fees. | 0.60 | $   450 | $          270.00 |
| 01/23/09 | J. Naylor | Conference with other counsel regarding same. | 0.40 | $   450 | $          180.00 |
| 01/30/09 | J. Naylor | Legal research regarding whether post judgment interest must be included in judgment or whether judgment must be reformed. | 2.50 | $   450 | $      1,125.00 |
| | | | | | |
| Project Total: | | | 9.70 | | $      5,815.00 |
| Percentage Recoverable: | 100% | | | | $      5,815.00 |
| | | | | | |
| Hours Billed to Project No. 454 by Co-Counsel: | 8.80 | | | | |

| Project No. 455 | | Prepare Letter to Judge Alsup Re: Finality | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/16/09 | J. Naylor | Legal research regarding finality of judgment, necessity of distribution plan, etc. | 8.80 | $ 450 | $ 3,960.00 |
| 01/19/09 | J. Naylor | Prepare legal memorandum regarding finality of order. | 2.10 | $ 450 | $ 945.00 |
| 01/19/09 | L. LeClair | Continue work on brief on finality. | 2.10 | $ 700 | $ 1,470.00 |
| 01/20/09 | J. Naylor | Revise brief regarding same. | 0.70 | $ 450 | $ 315.00 |
| 01/20/09 | L. LeClair | Continue work on finality brief. | 0.80 | $ 700 | $ 560.00 |
| 01/21/09 | L. LeClair | Edit brief and work on interest issues. | 1.30 | $ 700 | $ 910.00 |
| 01/23/09 | J. Naylor | Revise brief regarding same. | 1.30 | $ 450 | $ 585.00 |
| 01/26/09 | L. LeClair | Finalize brief to Judge Alsup on finality and attorney fees. | 1.40 | $ 700 | $ 980.00 |
| | | | | | |
| Project Total: | | | 18.50 | | $ 9,725.00 |
| Percentage Recoverable: | 100% | | | | $ 9,725.00 |
| | | | | | |
| Hours Billed to Project No. 455 by Co-Counsel: | 9.10 | | | | |

| Project No. 456 | | Research Liability of Judgment | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 456 by Co-Counsel: | 2.80 | | | | |

| Project No. 457 | | Research Necessity of Distribution Plan | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 457 by Co-Counsel: | 0.60 | | | | |

| Project No. 458 | | Prepare Memorandum Regarding Notice of Judgment | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/19/09 | J. Naylor | Legal research regarding notice / hearing of post-judgment matters. | 2.10 | $    450 | $       945.00 |
| 01/19/09 | J. Naylor | Prepare legal memorandum regarding same. | 2.00 | $    450 | $       900.00 |
| | | | | | |
| Project Total: | | | 4.10 | | $    1,845.00 |
| Percentage Recoverable: | 100% | | | | $    1,845.00 |
| | | | | | |
| Hours Billed to Project No. 458 by Co-Counsel: | 0.70 | | | | |

| Project No. 459 | | Prepare Brief on Fiduciary Duty and the Jury Charge | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/26/09 | J. Naylor | Review jury charge and legal research for appeal regarding "mere license vs. marketing agent." | 4.30 | $    450 | $    1,935.00 |
| 01/27/09 | J. Naylor | Prepare brief regarding fiduciary duty and jury charge for appeal. | 3.40 | $    450 | $    1,530.00 |
| 01/29/09 | J. Naylor | Legal research regarding licensing vs. marketing and fiduciary duty. | 3.10 | $    450 | $    1,395.00 |
| 02/02/09 | J. Naylor | Legal research regarding fiduciary duty for appeal. | 2.40 | $    450 | $    1,080.00 |
| 02/04/09 | J. Naylor | Legal research regarding "mere license vs. marketing contract" for appeal. | 1.40 | $    450 | $       630.00 |
| | | | | | |
| Project Total: | | | 14.60 | | $    6,570.00 |
| Percentage Recoverable: | 100% | | | | $    6,570.00 |
| | | | | | |
| Hours Billed to Project No. 459 by Co-Counsel: | 0.00 | | | | |

| Project No. 460 | | Research Fiduciary Duty | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 02/02/09 | J. Naylor | Legal research regarding fiduciary duty for appeal. | 2.40 | $ 450 | $ | 1,080.00 |
| 02/04/09 | J. Naylor | Legal research regarding "mere license vs. marketing contract" for appeal. | 1.40 | $ 450 | $ | 630.00 |
| 02/05/09 | J. Naylor | Review restatement of agency for appeal. | 1.50 | $ 450 | $ | 675.00 |
| 02/06/09 | J. Naylor | Review restatement of agency for appeal. | 1.00 | $ 450 | $ | 450.00 |
| | | | | | | |
| Project Total: | | | 6.30 | | $ | 2,835.00 |
| Percentage Recoverable: | 100% | | | | $ | 2,835.00 |
| | | | | | | |
| Hours Billed to Project No. 460 by Co-Counsel: | 0.00 | | | | | |

| Project No. 461 | | Analyze Appellate Issues Related to Judgment | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee | |
| 02/05/09 | L. LeClair | Work on appellate issues. | 2.00 | $ 700 | $ | 1,400.00 |
| 02/05/09 | J. Naylor | Review restatement of agency for appeal. | 1.60 | $ 450 | $ | 720.00 |
| 02/06/09 | J. Naylor | Review restatement of agency for appeal. | 1.00 | $ 450 | $ | 450.00 |
| 02/08/09 | L. LeClair | Review of notice of appeal and review of issues raised. | 1.10 | $ 700 | $ | 770.00 |
| 02/11/09 | J. Naylor | Review other legal briefing regarding choice of law issue for appeal. | 2.90 | $ 450 | $ | 1,305.00 |
| 06/29/09 | J. Naylor | Review emails from appellate counsel. | 0.80 | $ 450 | $ | 360.00 |
| 06/29/09 | J. Naylor | Legal research regarding whether a class action settlement is a collateral issue to appeal. | 3.60 | $ 450 | $ | 1,620.00 |
| 06/29/09 | J. Naylor | Emails with L. LeClair regarding same. | 0.30 | $ 450 | $ | 135.00 |
| 06/29/09 | J. Naylor | Review appellate court order dismissing appeal. | 0.20 | $ 450 | $ | 90.00 |
| | | | | | | |
| Project Total: | | | 13.50 | | $ | 6,850.00 |
| Percentage Recoverable: | 100% | | | | $ | 6,850.00 |
| | | | | | | |
| Hours Billed to Project No. 461 by Co-Counsel: | 5.50 | | | | | |

| Project No. 462 | | Reconcile Expenses | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/05/08 | L. LeClair | Continue work on attorney fee issues. | 0.30 | $   700 | $        210.00 |
| 02/06/09 | L. LeClair | Continue review of trial expenses; correction of errors regarding expert costs; work with Manatt to correct and reconcile expenses. | 1.50 | $   700 | $     1,050.00 |
| 03/04/09 | L. LeClair | Meeting with S. Bassinger regarding TrialGraphix invoices and issues; telephone conference with R. Katz; work on amended costs and fees. | 2.10 | $   700 | $     1,470.00 |
| 03/05/09 | L. LeClair | Continue work on TrialGraphix. | 0.80 | $   700 | $        560.00 |
| 03/09/09 | L. LeClair | Further work on TrialGraphix issues and bills. | 0.20 | $   700 | $        140.00 |
| 03/19/09 | L. LeClair | Work on TrialGraphix and agreement with Manatt; send proposed agreement to Manatt to split invoices and then notify vendor; telephone conference with R. Katz regarding upcoming discussions with defendants on settlement. | 2.50 | $   700 | $     1,750.00 |
| 06/04/09 | K. Sherrill | Emails with S. Bassinger regarding costs. | 0.40 | $   180 | $          72.00 |
| | | | | | |
| Project Total: | | | 7.80 | | $     5,252.00 |
| Percentage Recoverable: | 0% | | | | $              - |
| | | | | | |
| Hours Billed to Project No. 462 by Co-Counsel: | 0.00 | | | | |

| Project No. 463 | | Research Choice of Law in Class Actions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/09/09 | J. Naylor | Legal research regarding Shutts and choice of law in class actions for appeal. | 4.10 | $   450 | $     1,845.00 |
| 02/10/09 | J. Naylor | Legal research regarding Shutts and choice of law issues for appeal. | 3.10 | $   450 | $     1,395.00 |
| 02/11/09 | J. Naylor | Review other legal briefing regarding choice of law issue for appeal. | 2.90 | $   450 | $     1,305.00 |
| 02/16/09 | J. Naylor | Review law review article on Shutts for appeal. | 1.80 | $   450 | $        810.00 |
| 03/04/09 | J. Naylor | Legal research regarding Shutts for appellate brief. | 1.20 | $   450 | $        540.00 |
| 03/05/09 | J. Naylor | Legal research regarding Shutts for appellate brief. | 1.40 | $   450 | $        630.00 |
| | | | | | |
| Project Total: | | | 14.50 | | $     6,525.00 |
| Percentage Recoverable: | 100% | | | | $     6,525.00 |
| | | | | | |
| Hours Billed to Project No. 463 by Co-Counsel: | 0.00 | | | | |

| Project No. 464 | | Prepare Appellate Brief | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 01/29/09 | J. Naylor | Prepare brief insert for appeal. | 2.00 | $    450 | $       900.00 |
| 02/03/09 | J. Naylor | Prepare appellate brief regarding fiduciary duty. | 4.90 | $    450 | $     2,205.00 |
| 02/03/09 | J. Naylor | Review notice of appeal. | 0.40 | $    450 | $       180.00 |
| 02/04/09 | J. Naylor | Prepare appellate brief regarding same. | 2.40 | $    450 | $     1,080.00 |
| 02/05/09 | J. Naylor | Further work on appellate brief. | 3.00 | $    450 | $     1,350.00 |
| 02/06/09 | J. Naylor | Further work on appellate brief. | 5.20 | $    450 | $     2,340.00 |
| 02/12/09 | J. Naylor | Prepare appellate brief regarding choice of law issue. | 7.90 | $    450 | $     3,555.00 |
| 02/16/09 | J. Naylor | Prepare appellate brief regarding same and choice of law issue. | 6.90 | $    450 | $     3,105.00 |
| 02/18/09 | J. Naylor | Work on choice of law brief for appeal. | 3.10 | $    450 | $     1,395.00 |
| 02/23/09 | J. Naylor | Work on appellate brief. | 2.80 | $    450 | $     1,260.00 |
| 03/09/09 | J. Naylor | Work on appellate brief. | 1.80 | $    450 | $       810.00 |
| | | | | | |
| Project Total: | | | 40.40 | | $   18,180.00 |
| Percentage Recoverable: | 100% | | | | $   18,180.00 |
| | | | | | |
| Hours Billed to Project No. 464 by Co-Counsel: | 0.00 | | | | |

| Project No. 465 | | Discuss Issues with D. Smith | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 04/15/09 | L. LeClair | Conference call on settlement issues. | 0.90 | $    700 | $       630.00 |
| | | | | | |
| Project Total: | | | 0.90 | | $       630.00 |
| Percentage Recoverable: | 100% | | | | $       630.00 |
| | | | | | |
| Hours Billed to Project No. 465 by Co-Counsel: | 8.70 | | | | |

| Project No. 466 | | Analyze Possible Settlement Terms | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/02/09 | L. LeClair | Work on settlement; prepare for calls with counsel; telephone conference with R. Katz. | 2.20 | $ 700 | $ 1,540.00 |
| 03/03/09 | L. LeClair | Continue work on settlement issues and appeal. | 1.30 | $ 700 | $ 910.00 |
| 03/24/09 | L. LeClair | Telephone conference with R. Katz and Craig regarding upcoming call with D. Smith; work on settlement. | 2.30 | $ 700 | $ 1,610.00 |
| 03/25/09 | K. Sherrill | Email with L. LeClair regarding settlement. | 0.10 | $ 180 | $ 18.00 |
| 03/27/09 | L. LeClair | Follow up call with D. Smith; work on settlement. | 1.20 | $ 700 | $ 840.00 |
| 04/02/09 | L. LeClair | Conference call with Manatt regarding several issues, delay of briefing, settlement terms, etc. | 1.50 | $ 700 | $ 1,050.00 |
| 04/17/09 | L. LeClair | Telephone conference with C. Hummel and address issue regarding conversations with DeSmith. | 0.80 | $ 700 | $ 560.00 |
| 05/01/09 | L. LeClair | Review of emails and settlement communications; conference call with DeCat and R. Katz regarding settlement. | 1.70 | $ 700 | $ 1,190.00 |
| | | | | | |
| Project Total: | | | 11.10 | | $ 7,718.00 |
| Percentage Recoverable: | 100% | | | | $ 7,718.00 |
| | | | | | |
| Hours Billed to Project No. 466 by Co-Counsel: | 58.10 | | | | |

| Project No. 467 | | Negotiate Settlement | | | | |
|---|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | | Fee |
| 03/05/09 | L. LeClair | Continue work on settlement issues. | 0.14 | $ | 700 | $ 98.00 |
| 03/09/09 | L. LeClair | Work on settlement. | 1.50 | $ | 700 | $ 1,050.00 |
| 03/25/09 | L. LeClair | Telephone conference with D. Smith on settlement; calls and emails with Manatt regarding settlement conference. | 3.20 | $ | 700 | $ 2,240.00 |
| 04/01/09 | L. LeClair | Continue calls and issues regarding settlement. | 1.20 | $ | 700 | $ 840.00 |
| 04/09/09 | L. LeClair | Further work on appeal and settlement. | 1.40 | $ | 700 | $ 980.00 |
| 04/30/09 | L. LeClair | Telephone conference with R. Katz and C. DeCat regarding settlement. | 0.70 | $ | 700 | $ 490.00 |
| 05/09/09 | L. LeClair | Continue settlement discussions and counter to proposal; work on pending fee issues. | 2.80 | $ | 700 | $ 1,960.00 |
| 05/11/09 | L. LeClair | Continue settlement discussion and review. | 1.30 | $ | 700 | $ 910.00 |
| 05/26/09 | L. LeClair | Pick up serious discussions on settlement and numerous calls and emails regarding same. | 2.20 | $ | 700 | $ 1,540.00 |
| 05/27/09 | L. LeClair | Continue settlement discussions, emails, etc. | 2.90 | $ | 700 | $ 2,030.00 |
| 06/08/09 | L. LeClair | Continue work on settlement, tax issues, notice, etc. | 3.60 | $ | 700 | $ 2,520.00 |
| 06/09/09 | L. LeClair | Continue work on settlement. | 1.20 | $ | 700 | $ 840.00 |
| 06/19/09 | L. LeClair | Conference call with Latham regarding status, escrow agreement, filings, and plan of distribution. | 1.20 | $ | 700 | $ 840.00 |
| 06/23/09 | L. LeClair | Conference call with Latham regarding escrow agreement issues and status; work on revised affidavit and documents. | 2.10 | $ | 700 | $ 1,470.00 |
| | | | | | | |
| Project Total: | | | 25.44 | | | $ 17,808.00 |
| Percentage Recoverable: | 100% | | | | | $ 17,808.00 |
| | | | | | | |
| Hours Billed to Project No. 467 by Co-Counsel: | 15.20 | | | | | |

| Project No. 468 | | Review and Edit Drafts of Settlement Agreement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 05/29/09 | L. LeClair | Continue work on settlement; review of first draft of agreement; telephone conferences with Manatt; emails to J. Naylor regarding same. | 3.10 | $ 700 | $ 2,170.00 |
| 05/30/09 | L. LeClair | Extensive work on settlement; revise and edit draft of settlement agreement; calls with DeCat and R. Katz; negotiate issues; calls with Latham regarding documents and filings. | 6.70 | $ 700 | $ 4,690.00 |
| 05/30/09 | J. Naylor | Review settlement document. | 2.80 | $ 450 | $ 1,260.00 |
| 05/30/09 | J. Naylor | Propose revisions. | 1.20 | $ 450 | $ 540.00 |
| 05/30/09 | J. Naylor | Legal research regarding scope of release in class action. | 0.80 | $ 450 | $ 360.00 |
| 05/30/09 | J. Naylor | Emails with L. LeClair regarding same. | 0.80 | $ 450 | $ 360.00 |
| 05/31/09 | L. LeClair | Continue negotiation and drafting of agreement; conference call with Latham and N. Cohen regarding agreement; review of prior forms of notice, approval, etc. and emails to J. Naylor regarding same; edit settlement agreement. | 5.20 | $ 700 | $ 3,640.00 |
| 06/01/09 | L. LeClair | Extensive work on settlement documents and settlement negotiations; conference calls with Latham and Manatt and J. Naylor; revise settlement documents; send drafts; work on class notice and application. | 8.30 | $ 700 | $ 5,810.00 |
| 06/01/09 | J. Naylor | Review draft settlement agreement. | 2.20 | $ 450 | $ 990.00 |
| 06/01/09 | J. Naylor | Emails with team members regarding various issues. | 1.40 | $ 450 | $ 630.00 |
| 06/01/09 | J. Naylor | Prepare revisions to settlement agreement. | 1.30 | $ 450 | $ 585.00 |
| 06/02/09 | L. LeClair | Continue work on settlement and documents; telephone conferences with Latham and Manatt; prepare for announcement; edit documents. | 6.90 | $ 700 | $ 4,830.00 |
| 06/03/09 | A. Garza | Review settlement agreement and associated documents. | 2.50 | $ 400 | $ 1,000.00 |
| 06/03/09 | L. LeClair | Continue finalization of settlement and drafting of settlement documents; negotiate signature timing and press conference; work on fees and costs. | 7.10 | $ 700 | $ 4,970.00 |
| 06/03/09 | J. Naylor | Continue drafting and revisions to settlement documents. | 8.70 | $ 450 | |
| 06/04/09 | J. Naylor | Continue revisions and finalization of settlement documents. | 5.20 | $ 450 | |
| 06/04/09 | L. LeClair | Finalization of settlement documents; plan for announcement. | 2.80 | $ 700 | $ 1,960.00 |
| 06/05/09 | L. LeClair | Meeting with R. Katz; attend signing meeting at NFLPA offices; attend press conference at DC Press Club. | 6.20 | $ 700 | $ 4,340.00 |
| 06/15/09 | L. LeClair | Work on settlement documents. | 1.20 | $ 700 | $ 840.00 |

| 06/16/09 | L. LeClair | Continue work on documents regarding settlement, taxes, attorney fees, costs, and escrow agreement. | 2.60 | $ 700 | $ 1,820.00 |
|---|---|---|---|---|---|
| 06/25/09 | L. LeClair | Work on settlement documents and attorney fees. | 1.40 | $ 700 | $ 980.00 |
| 07/30/09 | J. Naylor | Emails with L. LeClair regarding settlement approval. | 0.40 | $ 450 | $ 180.00 |
| 07/31/09 | L. LeClair | Work on revised Settlement Agreement and changes requested by Court for approval of settlement. | 3.20 | $ 700 | $ 2,240.00 |
| 08/03/09 | L. LeClair | Finalize revised notice and revised settlement for Judge Alsup. | 2.10 | $ 700 | $ 1,470.00 |
| 08/06/09 | L. LeClair | Continue work on revised settlement and pending issues with B. Parrish. | 1.80 | $ 700 | $ 1,260.00 |
| | | | | | |
| Project Total: | | | 85.90 | | $ 46,925.00 |
| Percentage Recoverable: | 100% | | | | $ 46,925.00 |
| | | | | | |
| Hours Billed to Project No. 468 by Co-Counsel: | 17.50 | | | | |

| Project No. 469 | | Draft District Court Motions Related to Settlement Agreement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/01/09 | K. Sherrill | Assist J. Naylor with settlement motions. | 0.90 | $ 180 | $ 162.00 |
| 06/01/09 | J. Naylor | Prepare exhibits to settlement agreement. | 7.30 | $ 450 | $ 3,285.00 |
| 06/01/09 | J. Naylor | Telephone conferences with L. Leclair regarding same. | 0.60 | $ 450 | $ 270.00 |
| 06/02/09 | K. Sherrill | Assist J. Naylor with settlement documents. | 0.50 | $ 180 | $ 90.00 |
| 06/02/09 | J. Naylor | Prepare class notice of settlement and additional exhibits to settlement agreement. | 13.50 | $ 450 | $ 6,075.00 |
| 06/02/09 | J. Naylor | Prepare application for approval. | 3.20 | $ 450 | $ 1,440.00 |
| 06/03/09 | K. Sherrill | Assist J. Naylor with post trial submissions. | 0.90 | $ 180 | $ 162.00 |
| 06/08/09 | J. Naylor | Research form of motion for final approval. | 0.80 | $ 450 | $ 360.00 |
| 06/08/09 | J. Naylor | Begin draft of same. | 1.60 | $ 450 | $ 720.00 |
| 06/11/09 | J. Naylor | Review Judge's order regarding settlement. | 0.20 | $ 450 | $ 90.00 |
| 06/15/09 | J. Naylor | Research/Review different forms of final judgments. | 1.20 | $ 450 | $ 540.00 |
| 06/15/09 | J. Naylor | Emails to and from L. LeClair regarding same. | 0.40 | $ 450 | $ 180.00 |
| 06/15/09 | J. Naylor | Review judge's order and response. | 0.20 | $ 450 | $ 90.00 |
| 06/15/09 | J. Naylor | Review other emails from team members and co-counsel regarding various issues. | 0.50 | $ 450 | $ 225.00 |
| 07/01/09 | J. Naylor | Revise notice of settlement and application for preliminary approval of settlement. | 0.40 | $ 450 | $ 180.00 |
| 07/01/09 | J. Naylor | Exchange emails and conference with L. LeClair regarding same. | 0.30 | $ 450 | $ 135.00 |

| 07/02/09 | L. LeClair | Continue work on motion for preliminary approval filings; distribute draft documents nd edit Plan of Distribution; telephone conferences with Manatt and numerous emails regarding status. | 5.10 | $ | 700 | $ | 3,570.00 |
|---|---|---|---|---|---|---|---|
| 07/03/09 | L. LeClair | Edit Plan of Distribution and remaining issues; emails to Manatt; revise all documents regarding preliminary approval. | 3.20 | $ | 700 | $ | 2,240.00 |
| 07/06/09 | J. Naylor | Conference call with team members regarding filings. | 0.70 | $ | 450 | $ | 315.00 |
| 07/06/09 | J. Naylor | Meet with L. LeClair regarding same. | 0.60 | $ | 450 | $ | 270.00 |
| 07/08/09 | L. LeClair | Extensive work on filing and comments from Latham regarding preliminary approval. | 3.20 | $ | 700 | $ | 2,240.00 |
| 07/08/09 | J. Naylor | Review Latham's changes to settlement pleadings. | 0.50 | $ | 450 | $ | 225.00 |
| 07/08/09 | J. Naylor | Revise documents. | 0.30 | $ | 450 | $ | 135.00 |
| 07/10/09 | L. LeClair | Finalize motions for filing on Monday; calls and emails with Manatt; review of expenses and fees. | 5.50 | $ | 700 | $ | 3,850.00 |
| 07/11/09 | J. Naylor | Review and revise court filings related to settlement. | 1.60 | $ | 450 | $ | 720.00 |
| 07/12/09 | L. LeClair | Major work on filing and motion for preliminary approval. | 5.40 | $ | 700 | $ | 3,780.00 |
| 07/13/09 | L. LeClair | Edit, finalize and file motions for preliminary approval; numerous emails and calls regarding same. | 6.10 | $ | 700 | $ | 4,270.00 |
| 07/13/09 | J. Naylor | Finalize pleadings related to settlement. | 1.90 | $ | 450 | $ | 855.00 |
| 07/13/09 | J. Naylor | Telephone conferences with L. LeClair regarding same. | 0.20 | $ | 450 | $ | 90.00 |
| 07/20/09 | L. LeClair | Prepare for hearing and calls with Manatt and Latham. | 1.20 | $ | 700 | $ | 840.00 |
| 07/22/09 | L. LeClair | Reviw order from Court; begin planning for hearing and issues that could arise. | 2.10 | $ | 700 | $ | 1,470.00 |
| 07/24/09 | L. LeClair | Review Court orders and prepare for hearing. | 1.10 | $ | 700 | $ | 770.00 |
| 07/27/09 | J. Naylor | Work on draft final motion for approval. | 6.50 | $ | 450 | $ | 2,925.00 |
| 07/28/09 | J. Naylor | Work on draft final motion for approval. | 5.80 | $ | 450 | $ | 2,610.00 |
| 07/29/09 | L. LeClair | Prepare for hearing on preliminary approval; meeting with Latham and telephone conference with C. Hummel. | 2.90 | $ | 700 | $ | 2,030.00 |
| 07/29/09 | J. Naylor | Legal research and work on draft final motion for approval. | 8.70 | $ | 450 | $ | 3,915.00 |
| 07/30/09 | L. LeClair | Prepare for and attend hearing in San Francisco. | 6.40 | $ | 700 | $ | 4,480.00 |
| 07/30/09 | J. Naylor | Work on draft final motion for approval. | 6.80 | $ | 450 | $ | 3,060.00 |
| 07/31/09 | J. Naylor | Work on draft final motion for approval. | 6.80 | $ | 450 | $ | 3,060.00 |
| 08/10/09 | L. LeClair | Edit and revise notice and claim issues. | 0.90 | $ | 700 | $ | 630.00 |
| 08/18/09 | L. LeClair | Work on final notice and distribution. | 2.10 | $ | 700 | $ | 1,470.00 |
| 08/21/09 | L. LeClair | Continue work on notice and final documents. | 1.80 | $ | 700 | $ | 1,260.00 |
| | | | | | | | |
| Project Total: | | | 119.90 | | | $ | 65,084.00 |
| Percentage Recoverable: | 100% | | | | | $ | 65,084.00 |
| | | | | | | | |
| Hours Billed to Project No. 469 by Co-Counsel: | 37.50 | | | | | | |

| Project No. 470 | | Draft Appellate Motions Related to Settlement Agreement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/25/09 | L. LeClair | Work on appeal dismissal. | 1.50 | $ 700 | $ 1,050.00 |
| 06/27/09 | L. LeClair | Further work on appeal dismissal and telephone conferences with R. Katz. | 0.50 | $ 700 | $ 350.00 |
| | | | | | |
| Project Total: | | | 2.00 | | $ 1,400.00 |
| Percentage Recoverable: | 100% | | | | $ 1,400.00 |
| | | | | | |
| Hours Billed to Project No. 470 by Co-Counsel: | 2.20 | | | | |

| Project No. 471 | | Analyze Plan of distribution | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 06/06/09 | L. LeClair | Work on plan of distribution. | 2.20 | $ 700 | $ 1,540.00 |
| 06/08/09 | J. Naylor | Research standard for distribution plan. | 0.80 | $ 450 | $ 360.00 |
| 07/01/09 | J. Naylor | Review experts distribution calculations. | 0.50 | $ 450 | $ 225.00 |
| 07/01/09 | J. Naylor | Legal research regarding distribution plan. | 1.80 | $ 450 | $ 810.00 |
| 07/01/09 | J. Naylor | Conference with expert regarding plan. | 0.60 | $ 450 | $ 270.00 |
| 07/01/09 | J. Naylor | Draft distribution plan. | 4.20 | $ 450 | $ 1,890.00 |
| 07/02/09 | J. Naylor | Further work on Distribution Plan and preliminary application for approval. | 3.20 | $ 450 | $ 1,440.00 |
| | | | | | $ - |
| | | | | | |
| Project Total: | | | 13.30 | | $ 6,535.00 |
| Percentage Recoverable: | 100% | | | | $ 6,535.00 |
| | | | | | |
| Hours Billed to Project No. 471 by Co-Counsel: | 0.00 | | | | |

| Project No. 472 | | Prepare Fee Application | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 03/30/09 | L. LeClair | Work on amended fee and cost application and settlement issues. | 1.80 | $ 700 | $ 1,260.00 |
| 03/31/09 | L. LeClair | Work on amended fee application. | 1.20 | $ 700 | $ 840.00 |
| 04/03/09 | L. LeClair | Work on updated expenses to be filed in California court. | 3.10 | $ 700 | $ 2,170.00 |
| 06/15/09 | L. LeClair | Work on fee application. | 0.90 | $ 700 | $ 630.00 |
| 06/18/09 | L. LeClair | Work on application for fees and costs, escrow agreement, and pending documents. | 1.30 | $ 700 | $ 910.00 |
| 06/22/09 | L. LeClair | Continue work on documents and attorney fees. | 2.10 | $ 700 | $ 1,470.00 |
| 06/24/09 | L. LeClair | Continue work on documents and attorney fees.. | 2.20 | $ 700 | $ 1,540.00 |
| 07/01/09 | L. LeClair | Work on revised application for attorney fees and preliminary approval. | 4.20 | $ 700 | $ 2,940.00 |
| 07/09/09 | J. Naylor | Revise fee application. | 3.50 | $ 450 | $ 1,575.00 |
| 07/09/09 | J. Naylor | Conference with L. LeClair regarding same. | 0.30 | $ 450 | $ 135.00 |
| 07/09/09 | J. Naylor | Review R. Katz declaration. | 1.00 | $ 450 | $ 450.00 |
| 07/09/09 | J. Naylor | Review LeClair declaration. | 1.20 | $ 450 | $ 540.00 |
| 07/09/09 | J. Naylor | Make revisions to declarations. | 0.80 | $ 450 | $ 360.00 |
| 07/09/09 | J. Naylor | Conference with R. Katz and L. LeClair regarding same. | 0.40 | $ 450 | $ 180.00 |
| | | | | | |
| Project Total: | | | 24.00 | | $ 15,000.00 |
| Percentage Recoverable: | 0% | | | | $ - |
| | | | | | |
| Hours Billed to Project No. 472 by Co-Counsel: | 116.20 | | | | |

| Project No. 473 | | Analyze Escrow Agreement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 07/16/09 | L. LeClair | Work on Escrow Account and prepare for motion hearing. | 1.20 | $ 700 | $ 840.00 |
| 07/17/09 | L. LeClair | Continue work on Escrow Agreement and hearing. | 2.10 | $ 700 | $ 1,470.00 |
| 07/18/09 | L. LeClair | Continue work on Escrow Agreement, Certificates of Incumbency and planning for hearing. | 0.80 | $ 700 | $ 560.00 |
| | | | | | |
| Project Total: | | | 4.10 | | $ 2,870.00 |
| Percentage Recoverable: | 100% | | | | $ 2,870.00 |
| | | | | | |
| Hours Billed to Project No. 473 by Co-Counsel: | 0.00 | | | | |

| Project No. 474 | | Prepare Conformed Class List | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 02/23/09 | K. Sherrill | Assist J. Naylor with class list and emails | 0.50 | $ 180 | $ 90.00 |
| 06/25/09 | K. Sherrill | Review class lists and emails regarding same for L. LeClair. | 0.30 | $ 180 | $ 54.00 |
| 06/25/09 | B. Sanders | Assist K. Sherrill with research regarding class list. | 0.70 | $ 85 | $ 59.50 |
| 06/26/09 | B. Charhon | Coordinate preparation of conformed class list. | 1.00 | $ 425 | $ 425.00 |
| 06/26/09 | K. Sherrill | Review class lists and emails regarding same. | 0.80 | $ 180 | $ 144.00 |
| 06/29/09 | B. Charhon | Coordinate preparation of conformed class list; review conformed class list. | 1.00 | $ 425 | $ 425.00 |
| 06/30/09 | B. Charhon | Finalize conformed class list. | 0.50 | $ 425 | $ 212.50 |
| 07/02/09 | B. Charhon | Email J. Naylor with information regarding Garden City Group. | 0.10 | $ 425 | $ 42.50 |
| | | | | | |
| Project Total: | | | 4.90 | | $ 1,452.50 |
| Percentage Recoverable: | 100% | | | | $ 1,452.50 |
| | | | | | |
| Hours Billed to Project No. 474 by Co-Counsel: | 0.00 | | | | |

| Project No. 475 | | Review Ninth Circuit Dismissal Order | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| | | | | | |
| | | | | | |
| Project Total: | | | - | | $ - |
| Percentage Recoverable: | 100% | | | | $ - |
| | | | | | |
| Hours Billed to Project No.475 by Co-Counsel: | 0.00 | | | | |