**Exhibit C
to the
Declaration of Ronald S. Katz in Support of Class
Counsels' Renewed Application for Fees,
Expenses, and an Incentive Payment For Class
Representative, Herbert Adderley**

Manatt Fee Tables by Project

| Project No. 4 | | Review of key documents received from Bernard Parrish | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/13/2007 | AW Fiero | Review LM-2's, GLA's found by B. Parrish. | 1.30 | 415 | 539.50 |
| | | | | | |
| Project Total: | | | 1.30 | | $539.50 |
| Percentage Recoverable: | 100% | | | | $539.50 |
| | | | | | |
| Hours Billed to Project No. 4 by Co-Counsel: | 6.8 | | | | |

| Project No. 5 | | Strategy calls with co-counsel and/or client regarding potential causes of action and draft complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/23/2007 | RS Hilbert | Conference call re status of matter and strategy for class action complaint. | 1.10 | 460 | 506.00 |
| 1/23/2007 | RS Katz | Interview clients. | 0.90 | 690 | 621.00 |
| 1/24/2007 | NS Cohen | Review file in preparation of meeting with counsel. | 0.50 | 435 | 217.50 |
| 1/24/2007 | NS Cohen | Telephone conference with R. Katz and McKool law firm in preparation of filing complaint/strategies re complaint. | 0.60 | 435 | 261.00 |
| 1/24/2007 | RS Hilbert | Conference call with co-counsel re status of matter and strategy for class action complaint; conference with R. Katz re same and related issues. | 1.00 | 460 | 460.00 |
| 2/5/2007 | NS Cohen | Meeting with R. Katz and R. Hilbert re preparation of complaint and strategize re causes of action. | 1.00 | 435 | 435.00 |
| 2/6/2007 | NS Cohen | Telephone conference with McKool Smith re draft Complaint. | 0.80 | 435 | 348.00 |
| 2/12/2007 | RS Hilbert | Review e-mails on status of case and strategy going forward; conference call with litigation team re same. | 1.00 | 460 | 460.00 |
| 2/15/2007 | RS Katz | Telephone conversation with clients. | 1.20 | 690 | 828.00 |
| | | | | | |
| Project Total: | | | 8.10 | | $4,136.50 |
| Percentage Recoverable: | 100% | | | | $4,136.50 |
| | | | | | |
| Hours Billed to Project No. 5 by Co-Counsel: | 9 | | | | |

| Project No. 7 | | Legal research regarding potential contract claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/2/2007 | RS Hilbert | Conduct legal research in connection with same. | 2.10 | 460 | 966.00 |
| 2/4/2007 | RS Hilbert | Review research materials in connection with class action complaint. | 1.50 | 460 | 690.00 |
| 2/13/2007 | RS Hilbert | Conduct legal research in connection with LM-2 forms. | 2.00 | 460 | 920.00 |
| Project Total: | | | 5.60 | | $2,576.00 |
| Percentage Recoverable: | 100% | | | | $2,576.00 |
| Hours Billed to Project No. 7 by Co-Counsel: | 0 | | | | |

| Project No. 12 | | Prepare co-counsel agreement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/12/2007 | RS Hilbert | Review co-counsel agreement; forward same to B. Lynch for review and approval. | 2.50 | 460 | 1,150.00 |
| Project Total: | | | 2.50 | | $1,150.00 |
| Percentage Recoverable: | 100% | | | | $1,150.00 |
| Hours Billed to Project No. 12 by Co-Counsel: | 4.4 | | | | |

| Project No. 14 | | Review of client documents and exhibits | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/12/2007 | RS Hilbert | Conference call with R. Katz re class action complaint and related issues; conference with B. Lynch re allegations against Players Inc. | 2.00 | 460 | 920.00 |
| 2/19/2007 | NS Cohen | Review LM-2 Summary and correspondence between Katz and Parrish and retired players. | 0.40 | 435 | 174.00 |
| 2/20/2007 | RS Hilbert | Review and analyze LM-2 reports filed by NFL Players Association. | 3.30 | 460 | 1,518.00 |
| 2/27/2007 | RS Hilbert | Review and analyze LM-2 reports filed by NFL Players Association. | 1.70 | 460 | 782.00 |
| Project Total: | | | 7.40 | | $3,394.00 |

Manatt Fee Tables by Project

| Percentage Recoverable: | 100% | | | | $3,394.00 |
|---|---|---|---|---|---|
| Hours Billed to Project No. 14 by Co-Counsel: | 5.9 | | | | |

| Project No. 15 | | Prepare Complaint (filed February 14, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/23/2007 | RS Katz | Work on complaint | 1.00 | 690 | 690.00 |
| 1/24/2007 | RS Katz | Work on complaint. | 1.10 | 690 | 759.00 |
| 1/25/2007 | RS Katz | Work on complaint. | 1.10 | 690 | 759.00 |
| 1/29/2007 | RS Hilbert | Draft class action complaint. | 0.90 | 460 | 414.00 |
| 2/2/2007 | RS Hilbert | Draft class action complaint | 2.00 | 460 | 920.00 |
| 2/5/2007 | RS Hilbert | Draft class action complaint. | 5.80 | 460 | 2,668.00 |
| 2/5/2007 | RS Katz | Work on complaint. | 1.40 | 690 | 966.00 |
| 2/6/2007 | DL Wishon | Research re similar cases. | 0.40 | 265 | 106.00 |
| 2/6/2007 | RS Hilbert | Draft class action complaint; review and revise same; conference with R. Katz re same; conference call with R. Katz and co-counsel re same. | 5.40 | 460 | 2,484.00 |
| 2/6/2007 | RS Katz | Work on complaint. | 0.90 | 690 | 621.00 |
| 2/7/2007 | DL Wishon | Research re similar cases. | 0.60 | 235 | 141.00 |
| 2/7/2007 | RS Hilbert | Conference with R. Katz re class action complaint and related issues. | 0.50 | 460 | 230.00 |
| 2/7/2007 | RS Katz | Work on complaint. | 2.80 | 690 | 1,932.00 |
| 2/8/2007 | DL Wishon | Research related/similar cases. | 0.50 | 265 | 132.50 |
| 2/8/2007 | RS Katz | Work on complaint. | 1.80 | 690 | 1,242.00 |
| 2/9/2007 | RS Hilbert | Conference with R. Katz re class action complaint and related issues; conference call with co-counsel re same. | 1.00 | 460 | 460.00 |
| 2/9/2007 | RS Katz | Work on complaint. | 0.90 | 690 | 621.00 |
| 2/10/2007 | RS Katz | Work on complaint. | 1.90 | 690 | 1,311.00 |
| 2/11/2007 | RS Katz | Work on complaint. | 2.20 | 690 | 1,518.00 |
| 2/12/2007 | RS Katz | Work on complaint. | 6.10 | 690 | 4,209.00 |
| 2/13/2007 | RS Hilbert | Review and revise class action complaint; conference call with R. Katz re same and related issues. | 1.00 | 460 | 460.00 |
| 2/13/2007 | RS Katz | Work on complaint. | 2.00 | 690 | 1,380.00 |
| 2/14/2007 | DL Wishon | Prepare complaint and additional documents for filing with the court and service. | 4.60 | 265 | 1,219.00 |
| 2/14/2007 | RS Hilbert | Review and revise class action complaint; draft and send e-mail re same; conference with D. Wishon re service of same. | 2.50 | 460 | 1,150.00 |
| 2/14/2007 | RS Katz | Work on complaint. | 2.20 | 690 | 1,518.00 |
| 2/15/2007 | DL Wishon | Prepare documents for filing with the court and service. | 1.40 | 265 | 371.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Project Total: | | | 52.00 | | $28,281.50 |
| Percentage Recoverable: | 75% | | | | $21,211.13 |
| | | | | | |
| Hours Billed to Project No. 15 by Co-Counsel: | 32.4 | | | | |

| Project No. 15(A) | | Conference with co-counsel to strategize re: motion re: interim class counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/7/2007 | NS Cohen | Multiple conferences with R. Katz re documents supporting interim appointment. | 0.30 | 435 | 130.50 |
| 5/7/2007 | NS Cohen | E-mail correspondence with team re opposition briefs. | 0.20 | 435 | 87.00 |
| 5/7/2007 | NS Cohen | Multiple conferences with R. Katz and R. Hilbert re opposition briefs and supporting documents and reply re interim counsel. | 0.30 | 435 | 130.50 |
| 5/16/2007 | NS Cohen | Multiple telephone conferences and e-mail correspondence with R. Katz re revisions to reply re interim counsel. | 0.30 | 435 | 130.50 |
| 5/16/2007 | NS Cohen | E-mail correspondence with co-counsel re finalizing brief. | 0.20 | 435 | 87.00 |
| Project Total: | | | 1.30 | | $565.50 |
| Percentage Recoverable: | 100% | | | | $565.50 |
| | | | | | |
| Hours Billed to Project No. 15(A) by Co-Counsel: | 0 | | | | |

| Project No. 15(B) | | Draft and revise motion re: interim class counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/6/2007 | NS Cohen | Begin drafting application for interim appointment of class counsel. | 0.60 | 435 | 261.00 |
| 2/7/2007 | NS Cohen | Draft application for appointment of interim class counsel. | 1.20 | 435 | 522.00 |
| 2/13/2007 | RS Hilbert | Review and revise motion to be designated interim counsel. | 0.80 | 460 | 368.00 |
| 2/14/2007 | NS Cohen | Review motion for appointment of class counsel in preparation of filing. | 0.40 | 435 | 174.00 |
| 2/14/2007 | RS Hilbert | Review and revise motion to be designated interim counsel; draft proposed order and declaration of R. Katz for use with same. | 2.50 | 460 | 1,150.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/15/2007 | RS Katz | Work on interim lead counsel motion. | 3.00 | 690 | 2,070.00 |
| 3/27/2007 | AW Fiero | Outlining factual background to include regarding R. Katz's investigation prior to accepting case as lead counsel. | 0.70 | 415 | 290.50 |
| Project Total: | | | 9.20 | | $4,835.50 |
| Percentage Recoverable: | 100% | | | | $4,835.50 |
| Hours Billed to Project No. 15(B) by Co-Counsel: | 0 | | | | |

| Project No. 16 | | Prepare First Amended Complaint (filed February 23, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/22/2007 | NS Cohen | Review FAC in preparation of filing. | 0.30 | 435 | 130.50 |
| 2/22/2007 | RS Hilbert | Draft First Amended Complaint. | 1.30 | 460 | 598.00 |
| 2/22/2007 | RS Katz | Work on amending claim. | 0.50 | 690 | 345.00 |
| 2/23/2007 | DL Wishon | Research re service of Amended Complaint. | 0.30 | 265 | 79.50 |
| 2/23/2007 | RS Hilbert | Oversee filing of First Amended Complaint; telephone call with opposing counsel re same; review e-mail from R. Katz re questions about same; follow-up telephone call with R. Katz re same and related issues. | 1.90 | 460 | 874.00 |
| 2/26/2007 | RS Hilbert | Telephone call with opposing counsel re First Amended Complaint and related issues; draft and send e-mails re same. | 0.50 | 460 | 230.00 |
| Project Total: | | | 4.80 | | $2,257.00 |
| Percentage Recoverable: | 75% | | | | $1,692.75 |
| Hours Billed to Project No. 16 by Co-Counsel: | 3.3 | | | | |

| Project No. 17 | | Identification of class representatives | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/21/2007 | RS Katz | Getting new class representatives. | 1.40 | 690 | 966.00 |
| 2/22/2007 | RS Hilbert | Meeting with W. Roberts re possible addition as class representative. | 1.00 | 460 | 460.00 |
| 2/22/2007 | RS Katz | Meet new class representatives. | 2.90 | 690 | 2,001.00 |
| 2/27/2007 | RS Katz | Correspond with client, co-counsel. | 0.70 | 690 | 483.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 6.00 | | $3,910.00 |
| Percentage Recoverable: | 100% | | | | $3,910.00 |
| | | | | | |
| Hours Billed to Project No. 17 by Co-Counsel: | 0 | | | | |

| Project No. 20 | | February 2007 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/8/2007 | K Hunt | Locate 4th Circuit Opinion for attorney reference. | 0.80 | 175 | 140.00 |
| 2/25/2007 | RS Hilbert | Draft and send e-mails re Magistrate Judge Spero; investigate consent to magistrate judge jurisdiction. | 1.20 | 460 | 552.00 |
| 2/28/2007 | RS Hilbert | Conference re preparation of form consenting to magistrate judge jurisdiction. | 1.10 | 460 | 506.00 |
| | | | | | |
| Project Total: | | | 3.10 | | $1,198.00 |
| Percentage Recoverable: | 100% | | | | $1,198.00 |
| | | | | | |
| Hours Billed to Project No. 20 by Co-Counsel: | 12.1 | | | | |

| Project No. 20(A) | | Legal research re: drafting motion and reply re: interim class counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/6/2007 | NS Cohen | Legal research and analysis re appointment as interim class counsel. | 1.00 | 435 | 435.00 |
| 2/7/2007 | NS Cohen | Legal research and analysis re criteria for interim appointment. | 2.10 | 435 | 913.50 |
| 5/1/2007 | NS Cohen | Begin research re case law in opposition to motion for appointment as interim class counsel. | 1.20 | 435 | 522.00 |
| 5/7/2007 | NS Cohen | LRA re reply re interim counsel | 1.30 | 435 | 565.50 |
| 5/7/2007 | NS Cohen | Continue research re federal case law re appointment of interim counsel without competing actions. | 0.80 | 435 | 348.00 |
| 5/9/2007 | NS Cohen | Review case law cited in Defendant's opposition to motion for interim counsel. | 1.20 | 435 | 522.00 |
| 5/10/2007 | NS Cohen | Research federal case law re appointment of interim counsel prior to certification. | 0.30 | 435 | 130.50 |
| | | | | | |
| Project Total: | | | 7.90 | | $3,436.50 |
| Percentage Recoverable: | 100% | | | | $3,436.50 |
| | | | | | |

Manatt Fee Tables by Project

| Hours Billed to Project No. 20(A) by Co-Counsel: | 0 | | | | |
|---|---|---|---|---|---|

| **Project No. 20(B)** | | **Communications with the press re lawsuit** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/13/2007 | RS Katz | Interviews, press release | 3.80 | 690 | 2,622.00 |
| 2/14/2007 | RS Katz | Interviews, press release. | 4.00 | 690 | 2,760.00 |
| 2/15/2007 | RS Katz | Respond to press inquiries. | 2.20 | 690 | 1,518.00 |
| 2/16/2007 | RS Katz | Work on press responses. | 2.00 | 690 | 1,380.00 |
| 2/20/2007 | RS Hilbert | Telephone call with A. Abrahamson re status of dispute. | 0.70 | 460 | 322.00 |
| 2/27/2007 | RS Hilbert | Telephone call with A. Abrahamson re same. | 0.50 | 460 | 230.00 |
| 2/28/2007 | RS Katz | Meeting with Alan Schwarz of NY Times and Dan Kaplan of SportsBusiness Journal. | 3.30 | 690 | 2,277.00 |
| 3/1/2007 | RS Katz | Meet with M. Kaplan . | 1.10 | 690 | 759.00 |
| 5/11/2007 | NS Cohen | Continue review of case law re interim counsel designation. | 1.00 | 435 | 435.00 |
| 5/11/2007 | RS Katz | Meeting with A. Bennett. | 1.00 | 690 | 690.00 |
| 9/28/2007 | RS Katz | Response to press inquiries. | 0.70 | 690 | 483.00 |
| 6/5/2008 | LP Parcher | Teleconference with news columnist, Mark Kriegel. | 0.50 | 850 | 425.00 |
| 11/11/2008 | RS Katz | Respond to numerous inquiries from the press. | 0.90 | 700 | 630.00 |
| 11/12/2008 | RS Katz | Respond to numerous inquiries from the press. | 2.00 | 700 | 1,400.00 |
| 12/12/2008 | CS Hummel | Conference telephone call with Forbes. | 1.00 | 700 | 700.00 |
| Project Total: | | | 24.70 | | $16,631.00 |
| Percentage Recoverable: | 100% | | | | $16,631.00 |
| Hours Billed to Project No. 20(B) by Co-Counsel: | 0 | | | | |

| **Project No. 22(A)** | | **Draft notice to continue hearing on application for appointment of interim class counsel** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/28/2007 | DL Wishon | Prepare documents for filing with the court. | 0.20 | 265 | 53.00 |
| 2/28/2007 | RS Hilbert | Draft notice to continue hearing on motion to appoint Manatt as interim counsel; oversee e-filing of same. | 1.10 | 460 | 506.00 |
| Project Total: | | | 1.30 | | $559.00 |

| Percentage Recoverable: | 100% | | | | $559.00 |
|---|---|---|---|---|---|
| Hours Billed to Project No. 22(A) by Co-Counsel: | 0 | | | | |

| Project No. 25(A) | | Review electronic files of clients in preparation of production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/19/2007 | NS Cohen | Review entire hard drives of Adderly and Roberts for compliance with initial disclosure requirements. | 2.80 | 435 | 1,218.00 |
| 6/20/2007 | NS Cohen | Review Parrish hard drive in preparation of production re: initial disclosures. | 2.00 | 435 | 870.00 |
| 6/21/2007 | NS Cohen | Continue reviewing Parrish hard drive in preparation of production; e-mail correspondence with Vincent R. re: e-mail search for Adderly. | 1.20 | 435 | 522.00 |
| 6/26/2007 | NS Cohen | Review Parrish e-mail account in preparation of production; continue reviewing Adderly and Roberts e-mail account in preparation of production. | 5.50 | 435 | 2,392.50 |
| 6/27/2007 | NS Cohen | Finish review of Roberts e-mails re: initial disclosures. | 1.30 | 435 | 565.50 |
| 6/28/2007 | NS Cohen | Continue reviewing Parrish e-mails in preparation of initial disclosure requirements. | 2.40 | 435 | 1,044.00 |
| 7/2/2007 | NS Cohen | Continue review of Parrish e-mail depository. | 1.10 | 435 | 478.50 |
| 7/6/2007 | NS Cohen | Review Parrish hard drive re: Production of Documents. | 0.60 | 435 | 261.00 |
| 8/23/2007 | NS Cohen | Begin collecting documents for production to NFLPA. | 1.20 | 435 | 522.00 |
| 8/29/2007 | NS Cohen | Review and prepare documents for production in response to defendants' first request for production. | 1.00 | 435 | 435.00 |
| 8/30/2007 | NS Cohen | Continue reviewing and preparing documents for production. | 2.60 | 435 | 1,131.00 |
| 8/31/2007 | NS Cohen | Continue reviewing documents in preparation of production. | 1.60 | 435 | 696.00 |
| 9/4/2007 | NS Cohen | Continue reviewing documents in response to first request for production of documents. | 2.30 | 435 | 1,000.50 |
| 9/5/2007 | NS Cohen | Continue document review of Bernie and Herb's e-mails. | 5.00 | 435 | 2,175.00 |
| 9/6/2007 | NS Cohen | Continue reviewing Parrish e-mails in preparation of document production. | 3.00 | 435 | 1,305.00 |
| 9/10/2007 | KL Sloane | Work on organizing production documents. | 0.60 | 255 | 153.00 |
| 11/26/2007 | NS Cohen | Prepare Parrish documents for production. | 1.00 | 435 | 435.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2007 | NS Cohen | Multiple conferences and e-mail correspondence with R. Hilbert re: document production. | 0.30 | 435 | 130.50 |
| 12/11/2007 | NS Cohen | E-mail correspondence with R. Hilbert re: document production issues. | 0.10 | 435 | 43.50 |
| 1/11/2008 | NS Cohen | Review Parrish hard drive in preparation of supplemental production. | 1.20 | 485 | 582.00 |
| 1/15/2008 | NS Cohen | Review Parrish documents for potential privileges. | 0.80 | 485 | 388.00 |
| 1/16/2008 | NS Cohen | E-mail correspondence and telephone conference with B. Parrish re: document production. | 0.20 | 485 | 97.00 |
| 1/16/2008 | NS Cohen | Continue reviewing documents in preparation of supplemental production. | 1.40 | 485 | 679.00 |
| 1/17/2008 | NS Cohen | Review Parrish documents. | 1.80 | 485 | 873.00 |
| 1/21/2008 | NS Cohen | Review Parrish and Adderley documents in preparation of supplemental production. | 3.40 | 485 | 1,649.00 |
| 1/22/2008 | NS Cohen | Participate in telephone conference with team re: discovery and class certification; continue reviewing Adderley and Parrish documents in preparation of production. | 1.50 | 485 | 727.50 |
| 1/30/2008 | NS Cohen | Review document production for privilege material and redactions in preparation of service. | 0.60 | 485 | 291.00 |
| 2/1/2008 | KL Sloane | Revise litigation index and organize case files; prepare client documents for production in compliance with Protective Order. | 0.80 | 270 | 216.00 |
| 2/4/2008 | KL Sloane | Update master index and organize case files; review NFL prior production documents for information requested by N. Cohen. | 0.60 | 270 | 162.00 |
| 2/5/2008 | NS Cohen | Continue reviewing Parrish documents in preparation of supplemental production. | 2.50 | 485 | 1,212.50 |
| 2/7/2008 | NS Cohen | Prepare additional documents for production. | 0.40 | 485 | 194.00 |
| 2/8/2008 | KL Sloane | Process documents for purpose of production. | 0.80 | 270 | 216.00 |
| 2/8/2008 | NS Cohen | Continue reviewing Parrish e-mails in preparation of production to defendants. | 0.30 | 485 | 145.50 |
| 3/11/2008 | NS Cohen | Review Adderley CD from original hard drive search in preparation of responding to meet and confer. | 2.20 | 485 | 1,067.00 |
| | | | | | |
| Project Total: | | | 54.10 | | $23,877.50 |
| Percentage Recoverable: | 100% | | | | $23,877.50 |
| | | | | | |
| Hours Billed to Project No. 25(A) by Co-Counsel: | 0 | | | | |
| | | | | | |
| | | | | | |
| **Project No. 27** | | **Legal research regarding damages** | | | |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/11/2007 | NS Cohen | Legal research and analysis re CA case law re unjust enrichment. | 2.20 | 435 | 957.00 |
| 3/11/2007 | NS Cohen | Legal research re constructive trusts. | 0.50 | 435 | 217.50 |
| 3/12/2007 | AW Fiero | Review and follow-up on research done by N. Cohen and J. Adler concerning constructive trust and unjust enrichment for purposes of establishing that Plaintiffs' claims are well-founded. | 2.10 | 415 | 871.50 |
| Project Total: | | | 4.80 | | $2,046.00 |
| Percentage Recoverable: | 100% | | | | $2,046.00 |
| | | | | | |
| Hours Billed to Project No. 27 by Co-Counsel: | 8.7 | | | | |

| Project No. 28 | | Legal research regarding class issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/8/2008 | LM Franco | Review correspondence re class proof. | 0.80 | 550 | 440.00 |
| | | | | | |
| Project Total: | | | 0.80 | | $440.00 |
| Percentage Recoverable: | 100% | | | | $440.00 |
| | | | | | |
| Hours Billed to Project No. 28 by Co-Counsel: | 14.2 | | | | |

| Project No. 30 | | Establish Retired Players for Justice | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/16/2007 | RS Katz | New organization. | 3.90 | 690 | 2,691.00 |
| 2/21/2007 | RS Katz | Work on website. | 1.00 | 690 | 690.00 |
| 2/27/2007 | RS Katz | Work on website issues. | 0.60 | 690 | 414.00 |
| | | | | | |
| Project Total: | | | 5.50 | | $3,795.00 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 30 by Co-Counsel: | 6.2 | | | | |

Manatt Fee Tables by Project

| Project No. 31 | | **March 2007 case management** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/1/2007 | RS Katz | Telephone conference with client, work on discovery issues. | 0.90 | 690 | 621.00 |
| 3/6/2007 | K Hunt | Research re pro hac vice applications. | 0.50 | 175 | 87.50 |
| 3/29/2007 | RS Hilbert | Review Madden 2007 for use of client's images or likenesses; take screen shots of same. | 1.00 | 460 | 460.00 |
| | | | | | |
| Project Total: | | | 2.40 | | $1,168.50 |
| Percentage Recoverable: | 100% | | | | $1,168.50 |
| | | | | | |
| Hours Billed to Project No. 31 by Co-Counsel: | 1.4 | | | | |

| Project No. 31(B) | | **Communications re evidence preservation issues** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/2/2007 | RS Hilbert | Draft and send e-mail to opposing counsel re preservation of website. | 0.80 | 460 | 368.00 |
| 3/13/2007 | RS Hilbert | Review e-mail correspondence re website preservation issues; draft and send e-mail re same. | 0.70 | 460 | 322.00 |
| 3/14/2007 | RS Hilbert | Telephone calls re preservation of website of Retired Football Players for Justice; draft and send e-mail re same. | 1.10 | 460 | 506.00 |
| 5/25/2007 | RS Katz | Work on preserving computer hard drives. | 1.10 | 690 | 759.00 |
| 6/4/2007 | RS Hilbert | E-mail correspondence re computer forensic issues. | 1.00 | 460 | 460.00 |
| | | | | | |
| Project Total: | | | 4.70 | | $2,415.00 |
| Percentage Recoverable: | 100% | | | | $2,415.00 |
| | | | | | |
| Hours Billed to Project No. 31(B) by Co-Counsel: | 0 | | | | |

| Project No. 32 | | **Legal research regarding communications with class counsel** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/11/2008 | LM Franco | Begin legal research on propriety of class rep communication with potential class members. | 3.40 | 550 | 1,870.00 |
| 3/12/2008 | LM Franco | Legal research on adequacy of class rep. and communications with potential class members. | 1.00 | 550 | 550.00 |
| 3/13/2008 | LM Franco | Further legal research on ability of class rep. to communicate with potential class members pre-and post-certification. | 4.00 | 550 | 2,200.00 |
| Project Total: | | | 8.40 | | $4,620.00 |
| Percentage Recoverable: | 100% | | | | $4,620.00 |
| | | | | | |
| Hours Billed to Project No. 32 by Co-Counsel: | 5.00 | | | | |

| Project No. 33 | | **Preparation of memorandum regarding communications with class counsel** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/13/2007 | AW Fiero | Review class certification memo and application to become plaintiff's counsel. | 0.70 | 415 | 290.50 |
| 3/17/2008 | LM Franco | Legal research on restrictions on communications between class counsel/class rep. and putative class members and prepare memo to file. | 7.00 | 550 | 3,850.00 |
| Project Total: | | | 7.70 | | $4,140.50 |
| Percentage Recoverable: | 100% | | | | $4,140.50 |
| | | | | | |
| Hours Billed to Project No. 33 by Co-Counsel: | 6.60 | | | | |

| Project No. 34 | | **Legal research regarding fiduciary duty claim** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/11/2007 | NS Cohen | Legal research and analysis re CA case law re breach of fiduciary duty where party purports to represent another. | 2.00 | 435 | 870.00 |
| 3/14/2007 | NS Cohen | Review A. Fiero memo re unjust enrichment and fiduciary relationships. | 0.30 | 435 | 130.50 |
| Project Total: | | | 2.30 | | $1,000.50 |
| Percentage Recoverable: | 100% | | | | $1,000.50 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Hours Billed to Project No. 34 by Co-Counsel: | 5.00 | | | | |

| Project No. 34(A) | | Communications with experts re confidentiality issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/8/2007 | RS Hilbert | Further revise letter re disclosure of confidential information to expert; draft and send e-mail to expert re same. | 1.00 | 460 | 460.00 |
| Project Total: | | | 1.00 | | $460.00 |
| Percentage Recoverable: | 100% | | | | $460.00 |
| Hours Billed to Project No. 34(A) by Co-Counsel: | 0.00 | | | | |

| Project No. 34(B) | | Communications with opposing counsel re case deadlines | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/2/2007 | RS Hilbert | Draft and send letter to opposing counsel re scheduling orders. | 0.50 | 460 | 230.00 |
| 4/30/2007 | RS Hilbert | Review e-mail from co-counsel re discovery deadlines; research and confirm same; draft and send e-mail re same. | 1.20 | 460 | 552.00 |
| 5/7/2007 | RS Hilbert | Review voicemail from opposing counsel re upcoming deadlines; confirm same; telephone call with opposing counsel re same. | 1.40 | 460 | 644.00 |
| Project Total: | | | 3.10 | | $1,426.00 |
| Percentage Recoverable: | 100% | | | | $1,426.00 |
| Hours Billed to Project No. 34(B) by Co-Counsel: | 0.00 | | | | |

| Project No. 35 | | April 2007 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/27/2007 | K Hunt | Create working set of pleadings. | 1.00 | 175 | 175.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 4/27/2007 | K Hunt | Create index re same. | 1.30 | 175 | 227.50 |
| | | | | | |
| Project Total: | | | 2.30 | | $402.50 |
| Percentage Recoverable: | 100% | | | | $402.50 |
| | | | | | |
| Hours Billed to Project No. 35 by Co-Counsel: | 5.40 | | | | |

| Project No. 38 | | Review and analysis of Defendants' Motion for Sanctions (filed April 4, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/9/2007 | NS Cohen | Review Defendant's Rule 11 Motion for Sanctions. | 0.20 | 435 | 87.00 |
| 3/10/2007 | RS Katz | Work on Rule 11 issues. | 3.30 | 690 | 2,277.00 |
| 3/11/2007 | AW Fiero | Review pleading filed by Parrish, et. al and Rule 11 Motion and accompanying papers filed by Players Inc. | 1.70 | 415 | 705.50 |
| 3/11/2007 | RS Katz | Work on Rule 11 issues. | 3.40 | 690 | 2,346.00 |
| 3/12/2007 | RS Hilbert | Review proposed motion under Rule 11; conference with R. Katz re same and related issues; conference call with co-counsel re same. | 4.80 | 460 | 2,208.00 |
| 3/13/2007 | AW Fiero | Outline opposition to Rule 11 motion. | 1.50 | 415 | 622.50 |
| 3/21/2007 | RS Katz | Work on Rule 11 motion. | 1.90 | 690 | 1,311.00 |
| 3/22/2007 | RS Katz | Work on Rule 11 issues. | 1.70 | 690 | 1,173.00 |
| 3/23/2007 | RS Katz | Work on Rule 11 motion. | 1.30 | 690 | 897.00 |
| 3/27/2007 | AW Fiero | Additional outlining and drafting of Opposition to Rule 11 motion, focusing on fiduciary duty claim, integrating new evidence found by B. Parrish. | 0.60 | 415 | 249.00 |
| 3/27/2007 | AW Fiero | Culling out arguments that could be made in response to motion to dismiss (or for summary judgment) in the event Rule 11 motion is withdrawn. | 0.70 | 415 | 290.50 |
| 3/27/2007 | RS Katz | Work on Rule 11 issues. | 2.30 | 690 | 1,587.00 |
| 3/29/2007 | AW Fiero | Review proposed letter in response to Rule 11 motion and comments from J. Adler and R. Katz; review additional   evidence supporting opposition to motion (and supporting claims in Complaint) from R. Katz. | 1.00 | 415 | 415.00 |
| 3/29/2007 | RS Katz | Work on Rule 11 letter. | 1.50 | 690 | 1,035.00 |
| 4/2/2007 | AW Fiero | Review Amended Answer and response to Rule 11 motion; review evidence supporting fiduciary duty claim, including new website, exhibits to Amended Complaint and LM-2's. | 2.00 | 415 | 830.00 |
| 4/4/2007 | NS Cohen | Review and analyze Rule 11 motion and opposition to motion for interim counsel. | 0.30 | 435 | 130.50 |
| | | | | | |

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 28.20 | | $16,164.00 |
| Percentage Recoverable: | 75% | | | | $12,123.00 |
| | | | | | |
| Hours Billed to Project No. 38 by Co-Counsel: | 60.70 | | | | |

<br>

| Project No. 38(A) | | Research in preparation of opposing Rule 11 motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/9/2007 | NS Cohen | Legal research and analysis re Rule 11 Sanctions for frivolous complaint and standards therefor. | 0.40 | 435 | 174.00 |
| 3/11/2007 | AW Fiero | Initial research of basic Ninth Circuit standards for Rule 11 sanctions. | 2.90 | 415 | 1,203.50 |
| 3/14/2007 | AW Fiero | Editing and transmitting revised Rule 11 research memo to team. | 1.50 | 415 | 622.50 |
| 4/27/2007 | AW Fiero | Follow-up research regarding case law cited by PI in Rule 11 motion. | 2.30 | 415 | 954.50 |
| 4/30/2007 | AW Fiero | Follow-up research for Rule 11 opposition, with emphasis on standards for "improper purpose" in the context of a complaint; outline investigation taken prior to filing complaint and factual basis for claims alleged; address improper purpose argument as against plaintiffs and counsel. | 10.00 | 415 | 4,150.00 |
| 5/1/2007 | AW Fiero | Case law research regarding CA standards for improper purpose; refute Eighth and Fifth Circuit cases cited by Players Inc. | 2.50 | 415 | 1,037.50 |
| 5/1/2007 | AW Fiero | Review treatises regarding Rule 11. | 1.00 | 415 | 415.00 |
| 5/2/2007 | AW Fiero | Follow-up research regarding Professional Associations to determine if any should be added to Rule 11 opposition - similar to Dietz case. | 2.10 | 415 | 871.50 |
| 5/4/2007 | NS Cohen | Research re Board of Directors for Players Inc. and NFLPA re opposition briefs. | 1.50 | 435 | 652.50 |
| 5/7/2007 | AW Fiero | Finalize follow-up research for Rule 11 opposition. | 2.60 | 415 | 1,079.00 |
| | | | | | |
| Project Total: | | | 26.80 | | $11,160.00 |
| Percentage Recoverable: | 75% | | | | $8,370.00 |
| | | | | | |
| Hours Billed to Project No. 38(A) by Co-Counsel: | 0.00 | | | | |

Manatt Fee Tables by Project

| Project No. 39 | | Review and analysis of Defendants' Motion to Transfer Venue (filed April 4, 2007) | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/10/2007 | RS Katz | Work on motions. | 1.10 | 690 | 759.00 |
| 5/9/2007 | NS Cohen | Review opposition to motion to transfer venue. | 0.50 | 435 | 217.50 |
| | | | | | |
| Project Total: | | | 1.60 | | $976.50 |
| Percentage Recoverable: | 100% | | | | $976.50 |
| | | | | | |
| Hours Billed to Project No. 39 by Co-Counsel: | 0.00 | | | | |

| Project No. 41 | | Review and analysis of Defendants' Motion for Judgment on the Pleadings (filed April 4, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/5/2007 | AW Fiero | Initial review of cases cited by PI in support of its JOP motion. | 1.70 | 415 | 705.50 |
| 4/5/2007 | NS Cohen | Review and analyze motion for judgment on the pleadings and motion for change in venue in preparation for conference call. | 0.30 | 435 | 130.50 |
| 4/5/2007 | RS Katz | Work on motions. | 1.40 | 690 | 966.00 |
| | | | | | |
| Project Total: | | | 3.40 | | $1,802.00 |
| Percentage Recoverable: | 75% | | | | $1,351.50 |
| | | | | | |
| Hours Billed to Project No. 41 by Co-Counsel: | 8.00 | | | | |

| Project No. 42 | | Strategy calls in connection with Defendants' motion to dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/4/2007 | NS Cohen | E-mail correspondence with trial team re defendants' motions. | 0.30 | 435 | 130.50 |
| 4/5/2007 | AW Fiero | Teleconference to discuss opposition to JOP motion, and gathering input on ideas to include in the draft opposition. | 1.50 | 415 | 622.50 |
| 4/5/2007 | NS Cohen | Participate in telephone conference with legal team in preparation of responding to motions filed by defendants. | 1.00 | 435 | 435.00 |

Manatt Fee Tables by Project

| Date | | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 4/5/2007 | RS Hilbert | Conference call re status of case and strategy going forward; draft and send e-mail to opposing counsel re hearing dates. | 1.20 | 460 | 552.00 |
| 4/6/2007 | RS Katz | Conference call re motions. | 1.00 | 690 | 690.00 |
| 4/10/2007 | AW Fiero | Teleconference with R. Katz to discuss brief and suggested comments. | 1.00 | 415 | 415.00 |
| 4/11/2007 | AW Fiero | Teleconference to discuss draft opposition to JOP, Rule 11, discovery schedule and case management issues. | 1.00 | 415 | 415.00 |
| 4/11/2007 | NS Cohen | Telephone conference with trial team re responding to Defendants' motions, initial disclosures and pretrial conference. | 1.00 | 435 | 435.00 |
| 4/27/2007 | NS Cohen | Participate in telephone conference with R. Katz and McCool firm re CMC and opposition briefs. | 0.80 | 435 | 348.00 |
| 4/27/2007 | RS Hilbert | Conference call re status of case and strategy going forward. | 0.80 | 460 | 368.00 |
| 5/2/2007 | RS Hilbert | Conference with R. Katz re status of dispute and strategy going forward; conference with N. Cohen re same; review and analyze investigative report on the Allens. | 1.60 | 460 | 736.00 |
| 5/3/2007 | RS Hilbert | Conference call with litigation team re status of dispute and strategy going forward. | 0.80 | 460 | 368.00 |
| 5/7/2007 | RS Hilbert | Conference call re status of oppositions and related topics. | 1.00 | 460 | 460.00 |
| | | | | | |
| Project Total: | | | 13.00 | | $5,975.00 |
| Percentage Recoverable: | 75% | | | | $4,481.25 |
| | | | | | |
| Hours Billed to Project No. 42 by Co-Counsel: | 8.20 | | | | |

| Project No. 42(A) | | May 2007 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/14/2007 | RS Katz | Interview with client, H. Adderley. | 0.50 | 690 | 345.00 |
| 5/18/2007 | K Hunt | Update pleadings binder; | 0.70 | 175 | 122.50 |
| 5/18/2007 | K Hunt | update index re same. | 0.40 | 175 | 70.00 |
| | | | | | |
| Project Total: | | | 1.60 | | $537.50 |
| Percentage Recoverable: | 100% | | | | $537.50 |
| | | | | | |
| Hours Billed to Project No. 42(A) by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 43 | | Prepare response to Defendant's Motion for Judgment on the Pleadings (filed May 10, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/6/2007 | AW Fiero | Outline opposition to JOP, including drafting statement of fact, general legal standards. | 2.70 | 415 | 1,120.50 |
| 4/6/2007 | AW Fiero | Detailed review of Amended Complaint to cull out facts supporting these two claims | 1.00 | 415 | 415.00 |
| 4/7/2007 | AW Fiero | Draft introduction to the opposition and response to PI's accounting argument; draft response to unjust enrichment argument. | 3.00 | 415 | 1,245.00 |
| 4/9/2007 | AW Fiero | Edit and draft opposition to JOP; cull out factual allegations supporting each claim at issue, focusing on fiduciary duty claims and breach; including prior research regarding agency and draft general section attacking PI's "straw man" argument regarding fiduciary duty; draft argument based on special relationship of PI that would give rise to fiduciary duty; distinguishing PI's commercial relationship cases and "agency" cases. | 10.00 | 415 | 4,150.00 |
| 4/10/2007 | AW Fiero | Final editing of opposition; review JOP to ensure that all arguments and authority is addressed, including arguments regarding NFLPA allegations, as well as, "futility" of amendment. | 3.00 | 415 | 1,245.00 |
| 4/27/2007 | RS Katz | Work on opposition briefs. | 2.90 | 690 | 2,001.00 |
| 5/2/2007 | AW Fiero | Edit opposition to JOP brief to make more detailed rebuttal to Players Inc.'s cases. | 1.80 | 415 | 747.00 |
| 5/2/2007 | AW Fiero | Incorporate other comments from R. Katz and re-transmit to team for review. | 0.90 | 415 | 373.50 |
| 5/3/2007 | RS Katz | Work on oppositions to motions. | 2.10 | 690 | 1,449.00 |
| 5/8/2007 | RS Katz | Work on opposition to motions. | 4.10 | 690 | 2,829.00 |
| 5/9/2007 | RS Hilbert | Revise opposition to motion for judgment on the pleadings. | 1.00 | 460 | 460.00 |
| 5/10/2007 | AW Fiero | Review revised JOP opposition regarding restatement and providing comments to R. Hilbert. | 1.00 | 415 | 415.00 |
| 5/10/2007 | DL Wishon | Prepare documents for filing with the court. | 3.60 | 265 | 954.00 |
| 5/10/2007 | RS Katz | Work on opposition to motions. | 3.30 | 690 | 2,277.00 |
| Project Total: | | | 40.40 | | $19,681.00 |
| Percentage Recoverable: | 75% | | | | $14,760.75 |
| Hours Billed to Project No. 43 by Co-Counsel: | 34.30 | | | | |

Manatt Fee Tables by Project

| Project No. 44 | | Legal research in connection with Defendants' Motion for Judgment on the Pleadings | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/5/2007 | AW Fiero | Research focusing on Virginia law and "agency" standards. | 2.80 | 415 | 1,162.00 |
| 4/6/2007 | AW Fiero | Research regarding California law concerning unjust enrichment and accounting. | 2.10 | 415 | 871.50 |
| 4/6/2007 | AW Fiero | General research concerning cases where motion to dismiss or judgment on pleadings denied. | 1.00 | 415 | 415.00 |
| 4/8/2007 | AW Fiero | Research regarding whether fiduciary duty is required to state a claim for an accounting, or for unjust enrichment. | 1.70 | 415 | 705.50 |
| 4/8/2007 | AW Fiero | Research regarding choice of law and rebutting PI's claim that Virginia law applies to resolution of this dispute. | 2.30 | 415 | 954.50 |
| 5/7/2007 | AW Fiero | Follow-up research on Lectrodryer case. | 1.40 | 415 | 581.00 |
| 5/8/2007 | AW Fiero | Research regarding Third Restatement of Agency; cull through commentary and sections which address "manifestation of assent" to determine if any sections conflicted with Second Restatement included in brief; edit sections of JOP opposition to address Third Restatement and draft overview memo to team; follow-up case law research regarding Third Restatement; citation updates for latest drafts of brief. | 6.00 | 415 | 2,490.00 |
| Project Total: | | | 17.30 | | $7,179.50 |
| Percentage Recoverable: | 75% | | | | $5,384.63 |
| | | | | | |
| Hours Billed to Project No. 44 by Co-Counsel: | 23.40 | | | | |

| Project No. 45 | | Prepare Response to Motion to Transfer Venue (filed May 10, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/26/2007 | RS Katz | Work on opposition briefs. | 3.30 | 690 | 2,277.00 |
| 5/2/2007 | RS Katz | Work on oppositions to motions. | 3.30 | 690 | 2,277.00 |
| 5/4/2007 | AW Fiero | Review final version of opposition to motion to transfer. | 0.90 | 415 | 373.50 |
| 5/4/2007 | NS Cohen | Review and revise opposition to JOP motion and venue motion. | 0.80 | 435 | 348.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/4/2007 | RS Hilbert | Review and revise opposition to motion to transfer and opposition to motion for judgment on the pleadings; forward same to co-counsel for review. | 3.30 | 460 | 1,518.00 |
| 5/4/2007 | RS Katz | Work on oppositions to motions. | 4.50 | 690 | 3,105.00 |
| 5/7/2007 | RS Katz | Work on opposition to motions. | 2.80 | 690 | 1,932.00 |
| 5/8/2007 | RS Hilbert | Revise opposition to motion to transfer. | 2.20 | 460 | 1,012.00 |
| 5/9/2007 | RS Katz | Work on oppositions to motions. | 3.80 | 690 | 2,622.00 |
| 5/10/2007 | AW Fiero | Review revised motion to transfer and providing comments to J. Adler. | 1.00 | 415 | 415.00 |
| 5/10/2007 | RS Hilbert | Review and revise opposition to motion to transfer, opposition to motion for sanctions and opposition to motion for judgment on the pleadings; draft and send e-mails re same; telephone call with N. Cohen re questions about same; finalize all of the above for e-filing; review e-mail correspondence re reply in support of motion for interim counsel; review voicemail from third party re questions about lawsuit; draft and send e-mail to R. Katz re same. | 7.10 | 460 | 3,266.00 |
| | | | | | |
| Project Total: | | | 33.00 | | $19,145.50 |
| Percentage Recoverable: | 100% | | | | $19,145.50 |
| | | | | | |
| Hours Billed to Project No. 45 by Co-Counsel: | 50.30 | | | | |

| Project No. 46 | | Legal research in connection with Defendants' Motion to Transfer Venue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/30/2007 | NS Cohen | Review drafts of opposition to motion to change venue and motion for judgment on pleadings. | 0.30 | 435 | 130.50 |
| 5/4/2007 | AW Fiero | Review agency treatises and restatement to cull out most effective way to support alleged agency from First Amended Complaint. | 1.30 | 415 | 539.50 |
| 5/21/2007 | AW Fiero | Follow-up research regarding choice of law principles and cases cited by Players Inc in the reply, and focusing on California governmental interest approach; focus on punitive damages issues to determine if "actual conflict" exists and whether California courts have found a paramount interest in allowing punitive damages. | 5.50 | 415 | 2,282.50 |
| 5/22/2007 | AW Fiero | Additional choice of law research, with emphasis on California's interest in allowing punitive damages awards and whether Virginia's cap has any exceptions. | 1.80 | 415 | 747.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/23/2007 | AW Fiero | Review fiduciary duty survey articles and evidentiary standards applicable in California. | 1.50 | 415 | 622.50 |
| 5/24/2007 | AW Fiero | Research under Virginia case law to determine if and when courts have deferred on punitive damages cap; review California choice of law treatises concerning punitive damages issues and national class certification issues, Wershba, Clothesrigger cases. | 4.00 | 415 | 1,660.00 |
| Project Total: | | | 14.40 | | $5,982.00 |
| Percentage Recoverable: | 100% | | | | $5,982.00 |
| | | | | | |
| Hours Billed to Project No. 46 by Co-Counsel: | 32.00 | | | | |

| Project No. 47 | | Factual research in connection with Defendants' Motion to Transfer Venue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/17/2007 | RS Hilbert | Review e-mail from R. Katz re questions about LM-2 reports; draft and send e-mail re same. | 0.80 | 460 | 368.00 |
| 5/31/2007 | AW Fiero | Review latest LM-2's and information regarding retired players; follow-up review of unfair competition law (in CA and VA) for purposes of determining whether claim could be added. | 0.50 | 415 | 207.50 |
| Project Total: | | | 1.30 | | $575.50 |
| Percentage Recoverable: | 100% | | | | $575.50 |
| | | | | | |
| Hours Billed to Project No. 47 by Co-Counsel: | 2.30 | | | | |

| Project No. 48 | | Prepare Response to Defendants' Motion for Sanctions (filed May 10, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/9/2007 | NS Cohen | Telephone conference with R. Katz and R. Hilbert re Rule 11 Motion. | 0.20 | 435 | 87.00 |
| 3/11/2007 | AW Fiero | Review of e-mail exchanges between R. Katz, B. Parrish and McKool Smith attorneys. | 0.70 | 415 | 290.50 |
| 3/12/2007 | AW Fiero | Telephone conference with litigation team to discuss responses to Rule 11 motion. | 0.70 | 415 | 290.50 |
| 3/12/2007 | NS Cohen | Participate in telephone conference with all counsel re Rule 11 sanctions motion. | 1.00 | 435 | 435.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/2007 | AW Fiero | Teleconference with R. Katz to discuss agency by estoppel/implied agency theory. | 1.50 | 415 | 622.50 |
| 3/29/2007 | RS Hilbert | Telephone call with J. Adler re letter to opposing counsel and related issues; review materials to be sent to opposing counsel; send same. | 1.30 | 460 | 598.00 |
| 4/3/2007 | AW Fiero | Review PI's Rule 11 motion and motion for judgment on the pleadings; edit initial Rule 11 opposition to address limited standards; general outlining of issues to address in Rule 11 opposition; review accompanying exhibits and other motions filed by PI. | 3.50 | 415 | 1,452.50 |
| 4/27/2007 | AW Fiero | Initial drafting of opposition to Rule 11 motion. | 1.70 | 415 | 705.50 |
| 4/27/2007 | AW Fiero | Teleconference to discuss opposition to JOP; opposition to motion to transfer and proposed opposition to Rule 11 motion. | 1.00 | 415 | 415.00 |
| 4/29/2007 | AW Fiero | Additional drafting of opposition to Rule 11 motion, focusing on relevant standards of frivolousness and "improper purpose"; draft portion of opposition related to legal nature of claims; research whether Rule 11 is proper for only some of the claims. | 5.00 | 415 | 2,075.00 |
| 5/1/2007 | AW Fiero | Final editing to Rule 11 opposition, focusing on introduction, relevant standards and final section concerning improper purpose of attorneys as well as Plaintiffs. | 3.00 | 415 | 1,245.00 |
| 5/1/2007 | AW Fiero | Editing to address cases where "improper purpose" found, including pattern of vexatious behavior and conforming frivolous section to address Players Inc.'s cases and opposition to JOP. | 3.50 | 415 | 1,452.50 |
| 5/1/2007 | NS Cohen | Review draft of opposition to motion for Rule 11 sanctions. | 0.30 | 435 | 130.50 |
| 5/2/2007 | AW Fiero | Review commentary from N. Cohen and R. Katz regarding draft Rule 11 brief. | 1.20 | 415 | 498.00 |
| 5/2/2007 | NS Cohen | Review case law re 9th Circuit standard for Rule 11 based on improper purpose of only part of complaint. | 1.00 | 435 | 435.00 |
| 5/3/2007 | NS Cohen | Review case law cited in Defendant's opposition to motion for interim counsel in preparation of drafting reply brief. | 1.00 | 435 | 435.00 |
| 5/4/2007 | AW Fiero | Review comments from R. Katz to Rule 11 opposition and work with N. Cohen to edit. | 1.10 | 415 | 456.50 |
| 5/4/2007 | NS Cohen | Multiple telephone conferences with R. Katz and R. Hilbert re opposition briefs. | 0.50 | 435 | 217.50 |
| 5/4/2007 | RS Hilbert | Review opposition to motion for sanctions. | 2.10 | 460 | 966.00 |
| 5/6/2007 | AW Fiero | Review comments from L. LeClair and J. Adler to JOP opposition, motion to transfer and Rule 11 opposition; follow-up review of initial draft to ensure all authority was integrated into combined draft of Rule 11 opposition. | 2.00 | 415 | 830.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/7/2007 | AW Fiero | Draft insert for section regarding unjust enrichment. | 1.00 | 415 | 415.00 |
| 5/7/2007 | NS Cohen | Participate in conference call with team re revising and finalizing opposition briefs. | 1.00 | 435 | 435.00 |
| 5/8/2007 | NS Cohen | Draft proposed order re motion for Rule 11 sanctions; continue reviewing and revising opposition to motion for Rule 11 sanctions, revise compendium of non-federal authorities re sanctions motion;draft Hilbert Declaration in Support of Opposition to Motion for Sanctions. | 3.50 | 435 | 1,522.50 |
| 5/8/2007 | NS Cohen | Multiple conferences with R. Hilbert re opposition briefs. | 0.30 | 435 | 130.50 |
| 5/9/2007 | AW Fiero | Detailed review of briefs, provide proofreading and/or case citation edits to J. Adler and R. Hilbert for review; ensure all authority properly cited, referenced in both briefs; draft restatement argument section for Rule 11 opposition. | 3.00 | 415 | 1,245.00 |
| 5/9/2007 | NS Cohen | Continue revising opposition to motion for sanctions and accompanying declarations; revise compendium of authorities for opposition brief. | 2.20 | 435 | 957.00 |
| 5/10/2007 | NS Cohen | Revise and finalize opposition to motion for Rule 11 sanctions; finalize declarations and exhibits in support of Rule 11 opposition. | 1.60 | 435 | 696.00 |
| Project Total: | | | 44.90 | | $19,038.50 |
| Percentage Recoverable: | 75% | | | | $14,278.88 |
| | | | | | |
| Hours Billed to Project No. 48 by Co-Counsel: | 40.00 | | | | |

| Project No. 48(C) | | Interview witnesses for declarations in support of oppositions to Defendants' motions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/2/2007 | NS Cohen | Telephone conference with R. Katz and R. Hilbert re Parrish Declaration and opposition to motion for Rule 11 sanctions. | 0.30 | 435 | 130.50 |
| 5/7/2007 | RS Hilbert | Telephone call with W. Roberts and B. Parrish re declarations for oppositions. | 1.00 | 460 | 460.00 |
| 5/8/2007 | RS Hilbert | Telephone call with W. Roberts and B. Parrish re declarations for oppositions; follow up telephone call with W. Roberts re same. | 2.30 | 460 | 1,058.00 |
| 5/9/2007 | RS Hilbert | Telephone call with W. Roberts re declaration for opposition to motion to transfer; draft and send e-mail to B. Parrish re declaration for opposition to motion for sanctions. | 2.00 | 460 | 920.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 5.60 | | $2,568.50 |
| Percentage Recoverable: | 75% | | | | $1,926.38 |
| | | | | | |
| Hours Billed to Project No. 48(C) by Co-Counsel: | 0 | | | | |

| Project No. 48(D) | | Draft declarations in support of oppositions to Defendants' motions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/4/2007 | NS Cohen | Draft Bernie Parrish declaration in support of opposition to Rule 11 sanctions motion, revise opposition to sanctions motion. | 1.40 | 435 | 609.00 |
| 5/7/2007 | NS Cohen | Revise Parrish Declaration. | 0.20 | 435 | 87.00 |
| 5/7/2007 | RS Hilbert | Draft declaration for W. Roberts for opposition to motion to transfer. | 1.90 | 460 | 874.00 |
| 5/8/2007 | RS Hilbert | Review and revise W. Roberts declaration. | 2.20 | 460 | 1,012.00 |
| 5/8/2007 | RS Hilbert | Draft declaration of R. Hilbert for use with same. | 2.30 | 460 | 1,058.00 |
| 5/9/2007 | RS Hilbert | Draft declaration of R. Hilbert for use with same. | 1.00 | 460 | 460.00 |
| | | | | | |
| Project Total: | | | 9.00 | | $4,100.00 |
| Percentage Recoverable: | 75% | | | | $3,075.00 |
| | | | | | |
| Hours Billed to Project No. 48(D) by Co-Counsel: | 0 | | | | |

| Project No. 49 | | Monitor NFLPA website | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/6/2007 | K Hunt | Research re former executives. | 0.60 | 175 | 105.00 |
| 2/6/2007 | K Hunt | Compile and organize screen shots from website. | 0.30 | 175 | 52.50 |
| 2/7/2007 | K Hunt | Research re former executives for attorney reference. | 0.60 | 175 | 105.00 |
| 3/11/2007 | AW Fiero | Review website, LM-2. | 0.70 | 415 | 290.50 |
| 3/13/2007 | K Hunt | Capture material from website for attorney reference. | 0.30 | 175 | 52.50 |
| 3/14/2007 | NS Cohen | Review JPegs from NFLPA website. | 0.30 | 435 | 130.50 |
| 5/8/2007 | NS Cohen | Review NFLPA website in preparation of attaching links as exhibits to Hilbert Declaration. | 0.90 | 435 | 391.50 |
| 5/11/2007 | NS Cohen | Review NFLPA website re new changes. | 0.50 | 435 | 217.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/10/2007 | AW Fiero | Review of PI's website for reference to certain amended agreements. | 0.90 | 415 | 373.50 |
| 10/3/2007 | NS Cohen | Review NFLPA website re: updates re: litigation. | 0.30 | 435 | 130.50 |
| 12/7/2007 | AW Fiero | Review of NFLPA website for updated information regarding constitution. | 0.70 | 415 | 290.50 |
| | | | | | |
| Project Total: | | | 6.10 | | $2,139.50 |
| Percentage Recoverable: | 100% | | | | $2,139.50 |
| | | | | | |
| Hours Billed to Project No. 49 by Co-Counsel: | 0.30 | | | | |

| Project No. 51 | | Review and analysis of Defendants' Reply in Support of Its Motion for Judgment on the Pleadings (filed May 17, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/17/2007 | AW Fiero | Detailed review of reply briefs and accompanying papers filed by PI in connection with JOP. | 1.50 | 415 | 622.50 |
| 5/18/2007 | AW Fiero | Analysis of "new" cases cited by Players Inc for purposes of identifying any legitimate issues or problems to address during hearing. | 3.00 | 415 | 1,245.00 |
| 5/18/2007 | RS Katz | Study of and consultation regarding reply briefs. | 2.50 | 690 | 1,725.00 |
| 5/29/2007 | RS Hilbert | Review e-mail correspondence re status of case and strategy going forward. | 1.50 | 460 | 690.00 |
| 5/30/2007 | RS Hilbert | Review and analyze reply briefs for Plaintiffs' motions; prepare for hearing on same and related issues. | 1.70 | 460 | 782.00 |
| | | | | | |
| Project Total: | | | 10.20 | | $5,064.50 |
| Percentage Recoverable: | 75% | | | | $3,798.38 |
| | | | | | |
| Hours Billed to Project No. 51 by Co-Counsel: | 5.80 | | | | |

| Project No. 52 | | Review and analysis of Defendants' Reply in Support of its Motion to Transfer Venue (filed May 17, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/17/2007 | AW Fiero | Detailed review of reply briefs and accompanying papers filed by Players Inc re motion to transfer and identifying any new authority cited by Players Inc. | 1.50 | 415 | 622.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/17/2007 | RS Katz | Review and analyze reply papers and correspond thereon. | 2.90 | 690 | 2,001.00 |
| 5/18/2007 | AW Fiero | Draft overview memo for team regarding new cases cited in motion to transfer. | 3.00 | 415 | 1,245.00 |
| 5/18/2007 | NS Cohen | Review NFLPA reply briefs re motion for sanctions, transfer of venue and motion for judgment on the pleadings. | 0.80 | 435 | 348.00 |
| | | | | | |
| Project Total: | | | 8.20 | | $4,216.50 |
| Percentage Recoverable: | 75% | | | | $3,162.38 |
| | | | | | |
| Hours Billed to Project No. 52 by Co-Counsel: | 3.40 | | | | |

| Project No. 52(A) | | Draft and revise reply re: interim class counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/30/2007 | NS Cohen | Review opposition to motion for interim counsel in preparation of drafting opposition brief. | 0.20 | 435 | 87.00 |
| 5/7/2007 | NS Cohen | Draft reply to opposition to motion for appointment as interim counsel. | 2.00 | 435 | 870.00 |
| 5/9/2007 | NS Cohen | Continue drafting reply re motion for interim counsel. | 0.80 | 435 | 348.00 |
| 5/10/2007 | NS Cohen | Draft supplemental Katz Declaration in Support of Reply re Interim Counsel; revise reply brief re interim counsel. | 1.50 | 435 | 652.50 |
| 5/11/2007 | RS Katz | Work on interim counsel reply. | 1.40 | 690 | 966.00 |
| 5/14/2007 | NS Cohen | Revise reply re interim counsel. | 0.50 | 435 | 217.50 |
| 5/14/2007 | RS Katz | Work on interim counsel reply. | 0.60 | 690 | 414.00 |
| 5/15/2007 | NS Cohen | Review and revise reply re interim counsel per R. Hilbert revisions. | 0.70 | 435 | 304.50 |
| 5/15/2007 | RS Hilbert | Review and edit reply in support of motion for interim counsel; draft and send e-mail re same; review upcoming deadlines; draft and send e-mails re same. | 2.00 | 460 | 920.00 |
| 5/15/2007 | RS Katz | Work on interim counsel reply. | 1.20 | 690 | 828.00 |
| 5/16/2007 | DL Wishon | Prepare documents for filing with the court. | 0.60 | 265 | 159.00 |
| 5/16/2007 | NS Cohen | Finalize reply re interim counsel and supplemental Katz declaration in support thereof. | 0.60 | 435 | 261.00 |
| 5/16/2007 | NS Cohen | Review Judge Alsup's standing orders re holding hearing on motions. | 0.20 | 435 | 87.00 |
| 5/16/2007 | RS Katz | Work on interim counsel reply. | 0.90 | 690 | 621.00 |
| | | | | | |
| Project Total: | | | 13.20 | | $6,735.50 |
| Percentage Recoverable: | 100% | | | | $6,735.50 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hours Billed to Project No. 52(A) by Co-Counsel: | 0 | | | | |

| Project No. 54 | | Legal research regarding fiduciary relationships, agency and informal fiduciary relationships | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/13/2007 | AW Fiero | Initial implied agency research under CA law. | 2.00 | 415 | 830.00 |
| 3/14/2007 | AW Fiero | Additional research regarding theories of implied agency and "confidential relationship" cases that would support existence of fiduciary duty. | 2.70 | 415 | 1,120.50 |
| 3/14/2007 | AW Fiero | Draft revised memorandum regarding factual and legal basis for fiduciary duty claim. | 2.80 | 415 | 1,162.00 |
| 4/4/2007 | AW Fiero | Follow-up research to "agency" and special relationship law concerning fiduciary duty; focusing on standards under Virginia law as compared to California law. | 3.00 | 415 | 1,245.00 |
| 4/6/2007 | AW Fiero | Follow-up research regarding commercial relationships forming the basis for fiduciary duty and cases where California courts found that a special relationship gave rise to fiduciary duties. | 1.20 | 415 | 498.00 |
| 4/11/2007 | AW Fiero | Limited follow-up research regarding Dietz case and professional organization cases dealing with fiduciary duty. | 1.00 | 415 | 415.00 |
| Project Total: | | | 12.70 | | $5,270.50 |
| Percentage Recoverable: | 100% | | | | $5,270.50 |
| Hours Billed to Project No. 54 by Co-Counsel: | 14.10 | | | | |

| Project No. 55 | | Legal research regarding electronic discovery requirements | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/22/2007 | AW Fiero | Send inquiry to V. Rakoczy regarding possible assistance with forensic discovery. | 0.20 | 415 | 83.00 |
| 5/23/2007 | AW Fiero | Teleconferences with V. Rakoczy regarding retention to assist with discovery, and accompanying review of what discovery would be obtained from plaintiffs and what possible tools could be used to review electronic discovery sent by Players Inc. | 1.80 | 415 | 747.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/23/2007 | NS Cohen | Multiple follow-up conferences with Katz re conference and production of class reps electronic data. | 0.30 | 435 | 130.50 |
| 5/30/2007 | NS Cohen | Telephone conference with V. Rakoczy re computer data from Adderly's computer. | 0.20 | 435 | 87.00 |
| 6/1/2007 | NS Cohen | Telephone conference with Vince P. re review of Adderly and Parrish hard drives; e-mail correspondence with litigation team re compliance with Rule 26 initial disclosures and ADR process. | 0.40 | 435 | 174.00 |
| Project Total: | | | 2.90 | | $1,221.50 |
| Percentage Recoverable: | 100% | | | | $1,221.50 |
| | | | | | |
| Hours Billed to Project No. 55 by Co-Counsel: | 5.20 | | | | |

| Project No. 55(A) | | Coordinate electronic discovery for clients | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/6/2007 | NS Cohen | Work with word processing department to load class reps data on iManage for searching in preparation of producing all responsive documents. | 0.40 | 435 | 174.00 |
| 6/11/2007 | NS Cohen | Meet with B. Gasick re: electronic discovery; review discovery propounded by Defendant. | 0.10 | 435 | 43.50 |
| 6/14/2007 | NS Cohen | E-mail correspondence with class representatives and expert re: access to e-mail in box. | 0.10 | 435 | 43.50 |
| 6/18/2007 | NS Cohen | Telephone conferences with H. Adderly and Walt Adams re: e-mail address for document production. | 0.40 | 435 | 174.00 |
| 6/25/2007 | NS Cohen | Continue reviewing Adams and Adderly e-mails in preparation of production and compliance with initial disclosure requirements; draft summary of Vincent R. time. | 5.40 | 435 | 2,349.00 |
| 7/31/2007 | NS Cohen | Telephone conferences with Herb Adderly, Ron Katz and Walt Roberts re: production of documents; telephone conference with R. Katz and R. Hilbert re: document production. | 0.50 | 435 | 217.50 |
| 9/7/2007 | KL Sloane | Review database set up for prior production by plaintiffs; analysis of documents for purpose of production; transfer working set of production documents to N. Cohen. | 1.10 | 255 | 280.50 |
| 9/19/2007 | KL Sloane | Assemble documents requested by N. Cohen in preparation for meeting with Morgan Lewis & Bockius. | 0.40 | 255 | 102.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/28/2007 | KL Sloane | Review case files for documents requested by N. Cohen; prepare electronic set of documents for purpose of production. | 1.10 | 255 | 280.50 |
| 11/29/2007 | NS Cohen | Multiple conferences with K. Sloane re: document production. | 0.20 | 435 | 87.00 |
| 1/15/2008 | NS Cohen | E-mail correspondence with Parrish re: document production. | 0.20 | 485 | 97.00 |
| 1/22/2008 | KL Sloane | Review and  process client documents for purpose of production. | 3.80 | 270 | 1,026.00 |
| 1/24/2008 | KL Sloane | Organize and electronically scan prospective production documents for purpose of review by N. Cohen. | 2.00 | 270 | 540.00 |
| 1/28/2008 | KL Sloane | Process client documents for purpose of production. | 0.50 | 270 | 135.00 |
| 3/10/2008 | NS Cohen | Telephone conference with Adderley re: document preservation. | 0.50 | 485 | 242.50 |
| 3/11/2008 | NS Cohen | E-mail correspondence with expert re: additional download of Adderley hard drive. | 0.50 | 485 | 242.50 |
| 3/24/2008 | NS Cohen | Telephone conference with Herb re: document retention. | 0.20 | 485 | 97.00 |
| 3/26/2008 | NS Cohen | Multiple e-mail correspondence and telephone conferences with Katz, Hilbert and Vince re: Adderley e-mail retention. | 0.60 | 485 | 291.00 |
| 3/27/2008 | NS Cohen | Multiple telephone conferences and e-mail correspondence with Vince and Ron re: Adderley AOL account. | 0.60 | 485 | 291.00 |
| Project Total: | | | 18.60 | | $6,713.50 |
| Percentage Recoverable: | 100% | | | | $6,713.50 |
| | | | | | |
| Hours Billed to Project No. 55(A) by Co-Counsel: | 0 | | | | |

| Project No. 56 | | Prepare for hearing on Defendants' motions (date) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/18/2007 | NS Cohen | Participate in telephone conference with R. Katz and LeClair re reply briefs and preparation for oral arguments. | 0.80 | 435 | 348.00 |
| 5/22/2007 | NS Cohen | Participate in telephone conference with team re Rule 26 conference and upcoming motions; review Alsup standing orders re reply briefs; review Adler summary of Rule 26 meet and confer in preparation of conference call; review Local Rules re ADR process and certification. | 1.90 | 435 | 826.50 |
| 5/23/2007 | AW Fiero | Initial outline of points to raise during hearing. | 1.50 | 415 | 622.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/23/2007 | K Hunt | Prepare binders re motion for sanctions, motion to transfer venue, motion for judgment on the pleadings and motion to appoint Manatt Phelps & Phillips as interim counsel for hearing. | 1.80 | 175 | 315.00 |
| 5/23/2007 | K Hunt | Create indices re same. | 1.10 | 175 | 192.50 |
| 5/23/2007 | NS Cohen | Participate in telephone conference with Katz, Leclair and opposing counsel re Rule 26 conference. | 0.70 | 435 | 304.50 |
| 5/23/2007 | RS Katz | Prepare for hearing. | 1.90 | 690 | 1,311.00 |
| 5/25/2007 | AW Fiero | Initial work on outline for Rule 11 hearing, including discussion of new case law; edit choice of law hearing outline. | 4.00 | 415 | 1,660.00 |
| 5/28/2007 | AW Fiero | Additional work on choice of law outline for the hearing and draft summary overview; review estoppel standards under VA and CA law and possible conflicts presented by punitive damages issue. | 3.00 | 415 | 1,245.00 |
| 5/29/2007 | AW Fiero | Draft and edit outline for Rule 11 motion for R. Katz in preparation for hearing; integrate opening and reply arguments, address any "new" authority and supposed concession regarding the need for a "relationship" to form basis for fiduciary duty claim; draft overview memo regarding Rule 11 issues; edit choice of law outline and memos to reflect more comprehensive assessment of choice of law issues presented. | 8.00 | 415 | 3,320.00 |
| 5/30/2007 | AW Fiero | Drafting bench memo for use at hearing regarding choice of law issues; follow-up issues concerning whether California law would apply if national class were certified. | 3.50 | 415 | 1,452.50 |
| 5/30/2007 | RS Katz | Prepare for hearing. | 4.40 | 690 | 3,036.00 |
| Project Total: | | | 32.60 | | $14,633.50 |
| Percentage Recoverable: | 75% | | | | $10,975.13 |
| | | | | | |
| Hours Billed to Project No. 56 by Co-Counsel: | 88.30 | | | | |

| Project No. 57 | | San Francisco strategy meeting in preparation for hearing on Defendants' Motion to Dismiss and Motion to Transfer Venue (date) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/12/2007 | AW Fiero | Follow-up research regarding theory of agency by estoppel; fiduciary duties of agents; review California and general treatises. | 2.90 | 415 | 1,203.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/12/2007 | AW Fiero | Additional research concerning agency by estoppel theory, and drafting research summary memo regarding Ninth Circuit standards and idea of agency by estoppel. | 3.30 | 415 | 1,369.50 |
| 5/31/2007 | AW Fiero | Teleconference to discuss hearing. | 0.50 | 415 | 207.50 |
| 5/31/2007 | NS Cohen | Multiple conferences with Katz, Hilbert and Fiero re case status and hearing on motions. | 1.40 | 435 | 609.00 |
| | | | | | |
| Project Total: | | | 8.10 | | $3,389.50 |
| Percentage Recoverable: | 75% | | | | $2,542.13 |
| | | | | | |
| Hours Billed to Project No. 57 by Co-Counsel: | 7.90 | | | | |

| Project No. 59 | | Attend hearing regarding Defendants' Motion to Dismiss and Motion to Transfer Venue (date) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/31/2007 | RS Hilbert | Attend hearing on Plaintiffs' motions; conference with litigation team re results of same; conference call re same. | 5.00 | 460 | 2,300.00 |
| 5/31/2007 | RS Katz | Hearing and preparation therefor. | 4.60 | 690 | 3,174.00 |
| | | | | | |
| Project Total: | | | 9.60 | | $5,474.00 |
| Percentage Recoverable: | 75% | | | | $4,105.50 |
| | | | | | |
| Hours Billed to Project No. 59 by Co-Counsel: | 4.20 | | | | |

| Project No. 59(B) | | Review, analyze and draft response to 23(f) petition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/13/2008 | BG Shatz | Begin analysis of 23(f) petition (and exhibits) and confer with Mr. Katz and team re opposition. | 2.00 | 580 | 1,160.00 |
| 5/13/2008 | BS Landsberg | Review Rule 23(f) petition; prepare related e-mails coordinating opposition/response effort and timing; telephone call to Mr. Katz re same. | 1.00 | 700 | 700.00 |
| 5/13/2008 | BS Landsberg | Review Rule 23(f) petition for interlocutory appeal; prepare e-mails re opposition strategy; Telephone call to Mr. Katz re Rule 23(f) petition. | 1.00 | 700 | 700.00 |
| 5/13/2008 | RS Katz | Work on interlocutory appeal. | 1.00 | 700 | 700.00 |
| 5/14/2008 | BG Shatz | Begin drafting opposition to Rule 23(f) petition. | 4.70 | 580 | 2,726.00 |

Manatt Fee Tables by Project

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/14/2008 | BS Landsberg | Review Rule 23(f) petition and exhibits; prepare e-mails to Professor Shapiro re review and response strategy and reply to related e-mails; prepare e-mails to Ben Shatz re opposition briefing strategy and timing issues; prepare e-mails re cross-appeal. | 1.50 | 700 | 1,050.00 |
| 5/15/2008 | BG Shatz | Legal research re case law for opposition to Rule 23(f) petition, and drafting of same. | 7.90 | 580 | 4,582.00 |
| 5/16/2008 | BG Shatz | Legal research re treatises and law reviews re class action choice of law; drafting and editing of opposition to Rule 23(f) petition. | 7.80 | 580 | 4,524.00 |
| 5/16/2008 | BS Landsberg | Review and respond to e-mails from Ron Katz, Ben Shatz and David Shapiro. | 0.20 | 700 | 140.00 |
| 5/16/2008 | BS Landsberg | Review Rule 23(f) Petition and related file materials. | 0.20 | 700 | 140.00 |
| 5/16/2008 | BS Landsberg | Research and analysis of interlocutory review issues. | 0.40 | 700 | 280.00 |
| 5/16/2008 | LM Franco | Review draft opposition to request for interlocutory appeal and conference with B. Shatz re same. | 0.50 | 550 | 275.00 |
| 5/17/2008 | BG Shatz | Legal research and drafting of opposition to Rule 23(f) petition. | 4.20 | 580 | 2,436.00 |
| 5/18/2008 | BG Shatz | Legal research for, and drafting and editing of, opposition to Rule 23(f) petition. | 3.30 | 580 | 1,914.00 |
| 5/18/2008 | BS Landsberg | Prepare e-mails re Rule 23(f) standards review to Messrs. Katz and Shatz. | 0.30 | 700 | 210.00 |
| 5/18/2008 | BS Landsberg | Review Rule 23(f) Petition and exhibits. | 0.20 | 700 | 140.00 |
| 5/18/2008 | BS Landsberg | Review primary cases and periodicals setting for standards for interlocutory review of class certification orders per FRCP 23(f). | 1.00 | 700 | 700.00 |
| 5/19/2008 | BG Shatz | Drafting and editing opposition to 23(f) petition. | 7.80 | 580 | 4,524.00 |
| 5/19/2008 | BS Landsberg | Review transcript of oral argument on class certification motion and prepare related e-mails. | 0.50 | 700 | 350.00 |
| 5/19/2008 | BS Landsberg | Revise draft opposition to NFLPA's Rule 23(f) petition seeking interlocutory review of order granting class certification; prepare analysis and multiple e-mails re opposition content and organization; | 1.90 | 700 | 1,330.00 |
| 5/19/2008 | BS Landsberg | Review and research re principal cases cited in Rule 23(f) petition. | 0.90 | 700 | 630.00 |
| 5/19/2008 | RS Katz | Work on appeal opposition. | 2.20 | 700 | 1,540.00 |
| 5/20/2008 | BG Shatz | Editing opposition to Rule 23(f) petition, incorporating comments from entire team. | 7.80 | 580 | 4,524.00 |
| 5/20/2008 | BS Landsberg | Prepare strategy and multiple e-mails to Messrs. Shatz, Katz and Professor Shapiro. | 1.80 | 700 | 1,260.00 |
| 5/20/2008 | BS Landsberg | Revise draft Opposition to Rule 23(f) Ninth Circuit Petition. | 4.50 | 700 | 3,150.00 |
| 5/20/2008 | LM Franco | Review draft opposition to 23(f) petition. | 0.50 | 550 | 275.00 |
| 5/20/2008 | RS Katz | Work on opposition to petition. | 1.90 | 700 | 1,330.00 |
| 5/21/2008 | BG Shatz | Finalize opposition to 23(f) petition and file. | 4.70 | 580 | 2,726.00 |
| 5/21/2008 | BS Landsberg | Prepare multiple e-mails re same. | 0.70 | 700 | 490.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/21/2008 | BS Landsberg | Revise and edit Opposition to Rule 23(f) Petition. | 3.10 | 700 | 2,170.00 |
| 5/21/2008 | RS Katz | Work on appeal opposition. | 1.90 | 700 | 1,330.00 |
| 5/22/2008 | BG Shatz | Confirm filing of opposition to 23(f) petition and follow-up re processing of same with 9th Cir. motions panel; analysis of choice of law case taken by CA Supreme Court. | 1.00 | 580 | 580.00 |
| 5/22/2008 | BS Landsberg | Review and respond to e-mails re filing of opposition to Rule 23(f); prepare and reply to e-mails re 9th Circuit/motions panel review of petition. | 0.50 | 700 | 350.00 |
| 6/2/2008 | BG Shatz | Analysis of motions panel hearing 23(f) petition and confer with Mr. Katz re related issues. | 0.30 | 580 | 174.00 |
| 6/2/2008 | LM Franco | Review correspondence re petition for leave to appeal | 0.50 | 550 | 275.00 |
| 6/3/2008 | BG Shatz | Legal research re jurisdictional impact of 23(f) petition on district court's ability to alter class definition and confer with Mr. Katz re same; confer with Mr. Landsberg re strategy for dealing with change in class definition. | 1.50 | 580 | 870.00 |
| 6/3/2008 | LM Franco | Conference with B. Shatz re J. Alsup's continued jurisdiction over class certification order in light of defendant's petition to appeal. | 0.70 | 550 | 385.00 |
| 6/6/2008 | BG Shatz | Confer with motions attorney at 9th Cir. re status of 23(f) petition; confer with team re alerting 9th Cir. to revised class definition. | 0.80 | 580 | 464.00 |
| 6/6/2008 | LM Franco | Conference with B. Shatz re notifying 9th Circuit re revision to class defendant. | 0.50 | 550 | 275.00 |
| 7/14/2008 | LM Franco | Review article on dismissals without prejudice and effect on appealability. | 1.00 | 550 | 550.00 |
| 7/16/2008 | BS Landsberg | Review Ninth Circuit order denying Rule 23(f) petition; prepare multiple e-mails re same. | 0.50 | 700 | 350.00 |
| | | | | | |
| Project Total: | | | 84.70 | | $52,279.00 |
| Percentage Recoverable: | 100% | | | | $52,279.00 |
| | | | | | |
| Hours Billed to Project No. 59(B) by Co-Counsel: | 0 | | | | |

| Project No. 60 | | June 2007 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/1/2007 | K Hunt | Update pleadings binder and index re same. | 0.40 | 175 | 70.00 |
| 6/1/2007 | K Hunt | Contact court reporter re 5/31 hearing transcript. | 0.10 | 175 | 17.50 |
| 6/4/2007 | K Hunt | Complete transcript request form re 5/31 hearing transcript. | 0.40 | 175 | 70.00 |
| 6/5/2007 | K Hunt | Update pleadings binder and index re same. | 1.00 | 175 | 175.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/5/2007 | K Hunt | Locate complaint and case docket for LaVar Arrington case for attorney reference. | 0.40 | 175 | 70.00 |
| 6/5/2007 | RS Hilbert | Send electronic copy of LM-2 to B. Parrish; send ADR booklet to H. Adderley; draft and send e-mail re ADR certification form. | 1.20 | 460 | 552.00 |
| 6/6/2007 | K Hunt | Locate docket sheet for Tom Brady right of publicity case for attorney reference. | 1.00 | 175 | 175.00 |
| 6/6/2007 | K Hunt | Coordinate with attorney service re retrieving complaints for same. | 0.30 | 175 | 52.50 |
| 6/7/2007 | K Hunt | Attention to Tom Brady complaints received from attorney service. | 0.60 | 175 | 105.00 |
| 6/7/2007 | K Hunt | Complete check request re 5/31 hearing transcript. | 0.30 | 175 | 52.50 |
| 6/8/2007 | K Hunt | Distribute electronic version of 5/31 hearing transcript. | 0.40 | 175 | 70.00 |
| 6/11/2007 | RS Hilbert | Meeting with B. Lynch re status of case and strategy going forward; review and analyze 2007 LM-2. | 2.00 | 460 | 920.00 |
| 6/12/2007 | K Hunt | Update pleadings binder | 0.20 | 175 | 35.00 |
| 6/12/2007 | K Hunt | Update index re same. | 0.30 | 175 | 52.50 |
| | | | | | |
| Project Total: | | | 8.60 | | $2,417.00 |
| Percentage Recoverable: | 100% | | | | $2,417.00 |
| | | | | | |
| Hours Billed to Project No. 60 by Co-Counsel: | 9.20 | | | | |

| Project No. 61 | | Prepare joint statement of the case (filed June 4, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/22/2007 | AW Fiero | Review of draft joint statement. | 0.50 | 415 | 207.50 |
| 6/1/2007 | RS Hilbert | Review and revise draft joint case management conference statement; draft and send e-mail re same; draft e-mail to clients with ADR materials. | 2.60 | 460 | 1,196.00 |
| 6/4/2007 | RS Hilbert | Draft and send e-mail to opposing counsel re draft joint case management conference statement. | 0.70 | 460 | 322.00 |
| 6/5/2007 | RS Hilbert | Telephone call with opposing counsel re draft joint case management conference statement; revise same; draft and send e-mail re same. | 3.50 | 460 | 1,610.00 |
| 6/5/2007 | RS Hilbert | Review and revise joint case management conference statement; telephone call with opposing counsel re same. | 2.80 | 460 | 1,288.00 |
| 6/6/2007 | NS Cohen | Review drafts of proposed e-mail correspondence with team re Rule 26 statement. | 0.20 | 435 | 87.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/6/2007 | RS Hilbert | Further revision to draft joint case management conference statement; draft and send e-mail re same; telephone call with opposing counsel re same. | 4.50 | 460 | 2,070.00 |
| 6/7/2007 | RS Hilbert | Further revise draft Joint Case Management Conference Statement; draft and send e-mail re same; telephone call with opposing counsel re same; follow-up telephone call re same; further revise same; oversee filing of same. | 8.00 | 460 | 3,680.00 |
| 6/7/2007 | RS Katz | Work on CMC statement, disclosures. | 1.90 | 690 | 1,311.00 |
| 6/8/2007 | DL Wishon | Send copies of recently filed documents to the judge. | 0.30 | 265 | 79.50 |
| | | | | | |
| Project Total: | | | 25.00 | | $11,851.00 |
| Percentage Recoverable: | 75% | | | | $8,888.25 |
| | | | | | |
| Hours Billed to Project No. 61 by Co-Counsel: | 6.50 | | | | |

| Project No. 62 | | Review of order denying Defendants' motions to transfer and for Rule 11 sanctions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/4/2007 | AW Fiero | Review court's order denying motion to dismiss and for sanctions. | 1.00 | 415 | 415.00 |
| 6/4/2007 | NS Cohen | Review court order denying Defendants' three motions. | 0.40 | 435 | 174.00 |
| 6/4/2007 | RS Katz | Review and analyze order and follow up thereon. | 1.90 | 690 | 1,311.00 |
| | | | | | |
| Project Total: | | | 3.30 | | $1,900.00 |
| Percentage Recoverable: | 100% | | | | $1,900.00 |
| | | | | | |
| Hours Billed to Project No. 62 by Co-Counsel: | 0 | | | | |

| Project No. 63 | | Review and analysis of order denying in part and granting in part Defendants' Motion to Dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/4/2007 | AW Fiero | Teleconference to discuss status of order and SAC options. | 1.00 | 415 | 415.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/4/2007 | RS Hilbert | Review Judge Alsup's order denying motions; draft and send e-mail re same. | 2.20 | 460 | 1,012.00 |
| Project Total: | | | 3.20 | | $1,427.00 |
| Percentage Recoverable: | 75% | | | | $1,070.25 |
| Hours Billed to Project No. 63 by Co-Counsel: | 0.80 | | | | |

| Project No. 63(A) | | Draft documents re class definition issue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/10/2008 | BG Shatz | Edit draft notice to the 9th Circuit re redefined class; check status of petition. | 0.50 | 580 | 290.00 |
| 6/10/2008 | LM Franco | Draft Joint Stipulation notifying 9th Circuit of revised class definition; confer with B. Landsberg, B. Shatz regarding same | 1.40 | 550 | 770.00 |
| 6/11/2008 | LM Franco | Review correspondence from D. Greenspan regarding 9th Circuit notice on class definition. | 1.00 | 550 | 550.00 |
| 6/20/2008 | BG Shatz | Finalize and send joint notice re class definition for filing. | 0.80 | 580 | 464.00 |
| Project Total: | | | 3.70 | | $2,074.00 |
| Percentage Recoverable: | 100% | | | | $2,074.00 |
| Hours Billed to Project No. 63(A) by Co-Counsel: | 0 | | | | |

| Project No. 64 | | Prepare Rule 26 disclosures (served June 7, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/1/2007 | NS Cohen | Review Parrish documents in preparation of production re initial disclosures. | 1.80 | 435 | 783.00 |
| 6/5/2007 | RS Hilbert | Review and revise initial disclosures. | 1.50 | 460 | 690.00 |
| 6/6/2007 | RS Hilbert | Review and revise initial disclosures. | 4.00 | 460 | 1,840.00 |
| 6/7/2007 | NS Cohen | Multiple conferences with R. Hilbert re: initial disclosures; review multiple drafts of initial disclosures and Rule 26 Conference Statement. | 0.80 | 435 | 348.00 |
| 6/7/2007 | RS Hilbert | Review and revise Initial Disclosures; oversee service of same. | 2.20 | 460 | 1,012.00 |
| 6/12/2007 | NS Cohen | Final review of Parrish documents in preparation of initial disclosures. | 0.50 | 435 | 217.50 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 10.80 | | $4,890.50 |
| Percentage Recoverable: | 100% | | | | $4,890.50 |
| | | | | | |
| Hours Billed to Project No. 64 by Co-Counsel: | 5.50 | | | | |

| Project No. 65 | | Legal research in connection with amended complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/23/2007 | AW Fiero | Initial drafting of summary research memo regarding choice of law issues under California law. | 1.20 | 415 | 498.00 |
| 6/4/2007 | AW Fiero | Initial research regarding whether UCL allows for class actions, as well as, appropriate civil remedies, and transmitting overview to R. Katz and team. | 1.80 | 415 | 747.00 |
| 6/5/2007 | AW Fiero | Additional research regarding the best way to allege fiduciary duty under court's language, as well as, the "something more" requirement set forth in Oakland Raiders. | 3.00 | 415 | 1,245.00 |
| 6/11/2007 | RS Hilbert | Conduct legal research on California unfair competition claims. | 1.60 | 460 | 736.00 |
| 6/12/2007 | RS Hilbert | Conduct legal research on California unfair competition claims and federal false advertising claims. | 3.50 | 460 | 1,610.00 |
| 6/13/2007 | RS Hilbert | Conduct legal research on California unfair competition claims and federal false advertising claims; team meeting re same and related issues. | 7.10 | 460 | 3,266.00 |
| 6/19/2007 | RS Hilbert | Draft and send e-mail re results of legal research on statute of limitations for breach of fiduciary duty; revise Second Amended Complaint in light of same. | 1.60 | 460 | 736.00 |
| 6/20/2007 | RS Hilbert | Conduct legal research on California unfair competition claims. | 1.00 | 460 | 460.00 |
| Project Total: | | | 20.80 | | $9,298.00 |
| Percentage Recoverable: | 75% | | | | $6,973.50 |
| | | | | | |
| Hours Billed to Project No. 65 by Co-Counsel: | 8.20 | | | | |

| Project No. 66 | | Legal research regarding alternate causes of action | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/6/2007 | AW Fiero | Research regarding whether contract is illusory; review potential claims, including interference, 17500, 17200, promissory estoppel, fraud. | 3.00 | 415 | 1,245.00 |
| 6/7/2007 | AW Fiero | Teleconference with R. Katz and R. Hilbert to discuss research of potential new claims for SAC, including Lanham Act; review of statutory language and general treatise discussing Lanham Act claims and outlining potential basis for claim in SAC. | 1.50 | 415 | 622.50 |
| 6/8/2007 | AW Fiero | Additional research regarding Lanham Act claims, including those brought in California or before J. Alsup. | 3.00 | 415 | 1,245.00 |
| 6/14/2007 | AW Fiero | Detailed research and review of California's UCA and False Advertising Act for purposes of adding allegations regarding these claims; drafting amendment to proposed SAC based on 17200 and 17500; review of standing requirements for these statutes, and teleconference with R. Katz to discuss viability of potential claims. | 3.90 | 415 | 1,618.50 |
| 6/19/2007 | AW Fiero | Research regarding pleading requirements of Section 17200 claim and Section 17500 claim. | 3.00 | 415 | 1,245.00 |
| 6/21/2007 | AW Fiero | Limited research regarding Cel-Tech as a standing requirement for 17200 and transmitting update memo to team. | 0.50 | 415 | 207.50 |
| | | | | | |
| Project Total: | | | 14.90 | | $6,183.50 |
| Percentage Recoverable: | 75% | | | | $4,637.63 |
| | | | | | |
| Hours Billed to Project No. 66 by Co-Counsel: | 50.30 | | | | |

| Project No. 67 | | Legal research regarding potential anti-trust claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/6/2007 | AW Fiero | Research concerning antitrust and potential Sherman Act claims and providing overview of basic elements of claims for team. | 3.00 | 415 | 1,245.00 |
| 6/11/2007 | AW Fiero | Review of antitrust cases in sporting context and 1993 antitrust case against the NFL. | 1.80 | 415 | 747.00 |
| 6/14/2007 | AW Fiero | Drafting summary memo of potential new claims for SAC, including Antitrust claims, UCL, Lanham Act and related competition claims, analyzing whether such claims would likely survive MTD. | 3.10 | 415 | 1,286.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/18/2007 | RS Hilbert | Conduct legal research on California unfair competition claims and federal false advertising claims; conference call on results of same and related issues; review and analyze agreement between Topps and the NFLPA; conduct legal research on statute of limitations for breach of fiduciary duty; research additional agreements with Topps Company and Electronic Arts. | 9.70 | 460 | 4,462.00 |
| 6/19/2007 | AW Fiero | Adding factual elements to support unlawful, fraudulent and unfair prong, and discussing edits to SAC   with J. Adler, focusing on elements of 17200 claim and general allegations of the market. | 1.80 | 415 | 747.00 |
| 6/19/2007 | AW Fiero | Research regarding level of   allegations needed to assert market power or monopoly power for Section 2 claims. | 2.20 | 415 | 913.00 |
| Project Total: | | | 21.60 | | $9,400.50 |
| Percentage Recoverable: | 75% | | | | $7,050.38 |
| Hours Billed to Project No. 67 by Co-Counsel: | 14.50 | | | | |

| Project No. 68 | | Strategy calls with co-counsel regarding draft discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/7/2007 | AW Fiero | Teleconference to discuss latest iterations of briefs and Rule 26 conference requirements. | 1.00 | 415 | 415.00 |
| 5/18/2007 | AW Fiero | Teleconference to discuss papers and status of upcoming hearing as well as 26(f) statement. | 1.00 | 415 | 415.00 |
| 5/22/2007 | AW Fiero | Teleconference to discuss discovery issues, forensic discovery. | 1.00 | 415 | 415.00 |
| 6/15/2007 | NS Cohen | Multiple telephone conferences with R. Hilbert re: Scheduling Order and discovery schedule. | 0.20 | 435 | 87.00 |
| Project Total: | | | 3.20 | | $1,332.00 |
| Percentage Recoverable: | 100% | | | | $1,332.00 |
| Hours Billed to Project No. 68 by Co-Counsel: | 21.90 | | | | |

| Project No. 69 | | Prepare requests for production to Players, Inc. (served June 11, 2007) | | | |
|---|---|---|---|---|---|

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/4/2007 | AW Fiero | Review draft discovery requests. | 1.20 | 415 | 498.00 |
| 6/8/2007 | NS Cohen | Review revised discovery requests to Players, Inc. | 0.30 | 435 | 130.50 |
| 6/11/2007 | RS Hilbert | Review and revise discovery to Players Inc. | 4.50 | 460 | 2,070.00 |
| 6/14/2007 | RS Hilbert | Review and revise outgoing discovery requests. | 1.80 | 460 | 828.00 |
| 6/15/2007 | RS Hilbert | Review and revise outgoing discovery requests; review e-mail correspondence re same; oversee service of same on opposing counsel. | 6.30 | 460 | 2,898.00 |
| | | | | | |
| Project Total: | | | 14.10 | | $6,424.50 |
| Percentage Recoverable: | 100% | | | | $6,424.50 |
| | | | | | |
| Hours Billed to Project No. 69 by Co-Counsel: | 9.20 | | | | |

| Project No. 70(A) | | Conferences with co-counsel and expert re: electronic files | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/11/2007 | NS Cohen | Conference with R. Hilbert re: coordinating electronic discovery. | 0.40 | 435 | 174.00 |
| 6/12/2007 | NS Cohen | E-mail correspondence with Vincent R. and class plaintiffs re: internet e-mail download, begin review of hard drives provided by Vincent R. | 0.50 | 435 | 217.50 |
| 6/15/2007 | NS Cohen | E-mail correspondence with Vincent R. re:  Parrish e-mail search. | 0.10 | 435 | 43.50 |
| 6/20/2007 | NS Cohen | E-mail correspondence with Vincent R. re: Adams and Adderly e-mail accounts. | 0.40 | 435 | 174.00 |
| 6/25/2007 | NS Cohen | E-mail correspondence with team re: e-mail search and attorney client privilege. | 0.20 | 435 | 87.00 |
| 6/28/2007 | NS Cohen | E-mail correspondence with team re: initial disclosures. | 0.20 | 435 | 87.00 |
| 8/2/2007 | NS Cohen | Multiple conferences with R. Hilbert re: document production. | 0.10 | 435 | 43.50 |
| 8/3/2007 | NS Cohen | E-mail correspondence with B. Parrish; telephone conference with W. Roberts re: document production. | 0.40 | 435 | 174.00 |
| 8/6/2007 | NS Cohen | Telephone conference with Walt Roberts re: document production. | 0.30 | 435 | 130.50 |
| 8/7/2007 | NS Cohen | E-mail correspondence with B. Parrish re: document production. | 0.10 | 435 | 43.50 |
| 8/9/2007 | NS Cohen | Telephone conference with B. Parrish re: document production in response to Defendants' requests. | 0.50 | 435 | 217.50 |
| 8/29/2007 | NS Cohen | Telephone conference with R. Katz and R. Hilbert regarding production of documents. | 0.30 | 435 | 130.50 |

Manatt Fee Tables by Project

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/30/2007 | NS Cohen | Telephone conference with S. Mutch regarding document production; telephone conference with B. Parrish regarding document production. | 0.60 | 435 | 261.00 |
| 8/31/2007 | NS Cohen | Multiple conferences and e-mail correspondence with R. Hilbert and R. Katz re: production. | 0.20 | 435 | 87.00 |
| 9/4/2007 | KL Sloane | Conference with N. Cohen regarding production of documents. | 0.10 | 255 | 25.50 |
| 9/5/2007 | NS Cohen | Multiple conferences with R. Hilbert and R. Katz re: document production; conference with McKool firm re: document production. | 1.50 | 435 | 652.50 |
| 9/6/2007 | NS Cohen | E-mail correspondence with litigation team re: Order re: Dismissal and Production of Documents. | 0.50 | 435 | 217.50 |
| 11/29/2007 | KL Sloane | Provide defense counsel with a Concordance load file for electronic set of documents produced by plaintiff. | 0.20 | 255 | 51.00 |
| 12/6/2007 | NS Cohen | E-mail correspondence with Hilbert re: document production and communications with defense counsel. | 0.30 | 435 | 130.50 |
| 1/14/2008 | NS Cohen | E-mail correspondence with Vincent R. re: download of Parrish hard drive. | 0.20 | 485 | 97.00 |
| 1/17/2008 | NS Cohen | Multiple e-mail correspondence and telephone conferenceswith Vincent R. and Bernie P. re: download of Parrish e-mails in preparation of document production. | 0.30 | 485 | 145.50 |
| 1/18/2008 | NS Cohen | E-mail correspondence with Parrish re: document production; review Parrish documents in preparation of production; begin Adderley document review in preparation of deposition. | 0.70 | 485 | 339.50 |
| 1/25/2008 | NS Cohen | Multiple e-mail correspondence and telephone conferences with A. Fiero, Keys ha Hunt, Karen Sloane and Ron Katz re: Case Management, Depositions and Document Production. | 1.00 | 485 | 485.00 |
| 3/5/2008 | NS Cohen | Telephone conferences with Katz and Hilbert re: Adderley document production. | 0.70 | 485 | 339.50 |
| 3/7/2008 | NS Cohen | Multiple conferences and e-mail correspondence with Hilbert and Katz re:  document retention of Adderley. | 0.30 | 485 | 145.50 |
| 3/7/2008 | NS Cohen | E-mail correspondence with Adderley re: document retention policy. | 0.20 | 485 | 97.00 |
| 3/24/2008 | NS Cohen | Telephone conference and e-mail correspondence with Vince re: Adderley visit. | 0.20 | 485 | 97.00 |
| 3/25/2008 | NS Cohen | Multiple telephone conferences and e-mail correspondence with Adderley and Vince R. re: document retention policies and download of hard drive ; research re: Adderley certification; e-mail correspondence with Parrish designations. | 0.70 | 485 | 339.50 |
| 3/25/2008 | RS Katz | Work on discovery issues. | 2.20 | 700 | 1,540.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 13.40 | | $6,573.00 |
| Percentage Recoverable: | 100% | | | | $6,573.00 |
| | | | | | |
| Hours Billed to Project No. 70(A) by Co-Counsel: | 0 | | | | |

| Project No. 72 | | Conference calls with clients regarding amended pleadings, orders from the Court and discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/4/2007 | NS Cohen | Attend conference call with Manatt and McKool firms re court's order and discovery. | 1.20 | 435 | 522.00 |
| 6/13/2007 | NS Cohen | E-mail and telephone conference with team re: discovery, Case Management Conference, and initial disclosures. | 0.40 | 435 | 174.00 |
| 6/18/2007 | NS Cohen | Participate in telephone conference with Katz and McKool firm re: filing Second Amended Complaint; review Alsup's Order in Netflix Action for effect of improper pleading as related to this case. | 1.60 | 435 | 696.00 |
| 6/19/2007 | NS Cohen | Participate in telephone conference with trial team re: second amended complaint. | 0.30 | 435 | 130.50 |
| 6/27/2007 | NS Cohen | Telephone conference with R. Katz and R. Hilbert re: case status and initial disclosures. | 0.50 | 435 | 217.50 |
| 9/17/2007 | RS Katz | Prepare for client meeting. | 1.80 | 690 | 1,242.00 |
| 9/18/2007 | RS Katz | Meet with client. | 6.00 | 690 | 4,140.00 |
| | | | | | |
| Project Total: | | | 11.80 | | $7,122.00 |
| Percentage Recoverable: | 100% | | | | $7,122.00 |
| | | | | | |
| Hours Billed to Project No. 72 by Co-Counsel: | 0 | | | | |

| Project No. 73 | | Prepare for case management conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/13/2007 | RS Katz | Prepare for CMC. | 2.50 | 690 | 1,725.00 |
| 6/15/2007 | AW Fiero | Teleconference to discuss status of CMC. | 1.00 | 415 | 415.00 |
| | | | | | |
| Project Total: | | | 3.50 | | $2,140.00 |
| Percentage Recoverable: | 100% | | | | $2,140.00 |
| | | | | | |

Manatt Fee Tables by Project

| Hours Billed to Project No. 73 by Co-Counsel: | 17.10 | | | | |
|---|---|---|---|---|---|

| Project No. 74 | | Attend case management conference (date) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/14/2007 | RS Hilbert | Attend Case Management Conference; conference with R. Katz and W. Roberts re same. | 3.70 | 460 | 1,702.00 |
| 6/14/2007 | RS Katz | Attend CMC and preparation therefor. | 4.10 | 690 | 2,829.00 |
| | | | | | |
| Project Total: | | | 7.80 | | $4,531.00 |
| Percentage Recoverable: | 100% | | | | $4,531.00 |
| | | | | | |
| Hours Billed to Project No. 74 by Co-Counsel: | 1.50 | | | | |

| Project No. 75 | | Prepare Second Amended Complaint (filed June 21, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/29/2007 | NS Cohen | Review Second Amended Complaint in preparation of service and filing. | 0.30 | 435 | 130.50 |
| 5/4/2007 | AW Fiero | Review draft motion to file proposed Second Amended Complaint. | 0.70 | 415 | 290.50 |
| 6/1/2007 | AW Fiero | Outline potential new claims for SAC, including misappropriation, antitrust claims, 17200/17500, tortuous interference and fraud; review elements of claims under CA law. | 4.00 | 415 | 1,660.00 |
| 6/5/2007 | AW Fiero | Outline potential new claims that could be included in SAC, including promissory estoppel and misappropriation; review California statutes. | 2.00 | 415 | 830.00 |
| 6/8/2007 | AW Fiero | Detailed review of NFLPA website to cull out factual information for SAC. | 1.00 | 415 | 415.00 |
| 6/11/2007 | AW Fiero | Review of Brady and Arrington complaints and review of Topps License (and attached sample GLA for purposes of including in SAC. | 1.20 | 415 | 498.00 |
| 6/12/2007 | AW Fiero | Limited teleconference to discuss updated SAC, and incorporating options for continuing fiduciary duty claims; suggested ideas for class groups (and/or sub classes | 1.10 | 415 | 456.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 6/13/2007 | AW Fiero | Teleconference with R. Katz to discuss hearing and potential drafting of SAC; focusing on new claims that could bring in non-signatories of GLAs (Lanham Act, UCL, False Advertising); review of possible intellectual property claims; continued drafting of revised SAC. | 4.00 | 415 | 1,660.00 |
| 6/13/2007 | RS Katz | Work on second amended complaint. | 0.40 | 690 | 276.00 |
| 6/14/2007 | NS Cohen | Review several drafts of Second Amended Complaint. | 0.40 | 435 | 174.00 |
| 6/15/2007 | AW Fiero | Making edits suggested by R. Katz to SAC, updating breach of contract allegations, adding alternative. | 3.00 | 415 | 1,245.00 |
| 6/18/2007 | AW Fiero | Detailed review of amended SAC from L. Leclair, with emphasis on Section 1 claim; review of NCAA walk-on case and Twombly case, focusing on detailed review of complaints to determine  what allegations would need to be added to maintain Section 1 or Section 2 claim; review of Topps sample license agreement re: unlawful agreement element; search for EA Sports agreement; review of status of Take-Two sports football game released in 07/08, background articles re:  anti-competitive nature of exclusive agreement with EA Sports; teleconference with team to discuss status of new claims in SAC and  antitrust claims; editing and drafting to add Section 2 claims and attempted monopolization claims. | 8.30 | 415 | 3,444.50 |
| 6/19/2007 | AW Fiero | Review and comment to R. Katz e-mail suggesting to drop AT claims, referencing articles regarding antitrust claims in sports contexts. | 1.00 | 415 | 415.00 |
| 6/20/2007 | AW Fiero | Input comments from R. Katz to revised version of SAC and circulating to the team; detailed review of market allegations and   teleconference with J. Adler to discuss status of fraudulent prong of 17200; culling out facts that relate to "unfair" prong and those that relate to fraudulent prong; drafting as alternative pleading; research regarding Cel-Tech pleading requirement and general standing requirements for 17200 claim; adding allegations to SAC and recirculating to team for comment and revi | 7.00 | 415 | 2,905.00 |
| 6/20/2007 | NS Cohen | Review latest drafts of second amended complaint. | 0.70 | 435 | 304.50 |
| 6/20/2007 | RS Hilbert | Revise Second Amended Complaint; compile exhibits for use with same. | 1.70 | 460 | 782.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|------|-------------|-------------|-------|------|-----|
| 6/21/2007 | AW Fiero | Review of comments regarding fraud and unlawful prong of Section 17200, as well as appropriate relief available, discussing edits to SAC with R. Hilbert to, including the possibility of deleting unlawful prong as well as basis for fraudulent prong allegations in SAC. | 1.50 | 415 | 622.50 |
| 6/21/2007 | NS Cohen | Multiple conferences with B. Seiling, R. Katz and R. Hilbert re: Section 17200 allegation in complaint; review final versions of complaint. | 0.50 | 435 | 217.50 |
| 6/21/2007 | RS Hilbert | Review and revise Second Amended Complaint; conference call on same; conference call with B. Seiling re unfair competition issues; conference with B. Seiling and R. Katz re same; further revise Second Amended Complaint; finalize same; oversee e-filing ofsame. | 9.30 | 460 | 4,278.00 |
| 6/22/2007 | RS Hilbert | Research service of process issues; telephone call with opposing counsel re same. | 1.60 | 460 | 736.00 |
| 6/25/2007 | RS Hilbert | Oversee filing of Summons for NFLPA; draft and send letter to opposing counsel re service of Second Amended Complaint. | 0.70 | 460 | 322.00 |
| 6/27/2007 | RS Hilbert | Draft and send e-mail re service of Second Amended Complaint; conference call re status of case and strategy going forward. | 1.30 | 460 | 598.00 |
| Project Total: | | | 51.70 | | $22,260.50 |
| Percentage Recoverable: | 75% | | | | $16,695.38 |
| Hours Billed to Project No. 75 by Co-Counsel: | 60.20 | | | | |

| Project No. 76 | | Prepare Supplemental Rule 26(a) disclosures (served June 29, 2007) | | | |
|----------------|---|-------------------------------------------------------------------|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/12/2007 | AW Fiero | Outlining issues to include in discovery. | 1.90 | 415 | 788.50 |
| 6/28/2007 | RS Hilbert | Review and revise Initial Disclosures; draft and send e-mail re same. | 1.00 | 460 | 460.00 |
| 6/29/2007 | RS Hilbert | Review and revise Initial Disclosures; serve same on opposing counsel; review and analyze Initial Disclosures from opposing counsel; draft and send e-mail re same. | 3.70 | 460 | 1,702.00 |
| 7/19/2007 | AW Fiero | Review of Players Inc.'s responses to discovery and R. Hilbert's meet and confer letter; provide limited comments to R. Hilbert for purposes of meet and confer. | 1.00 | 415 | 415.00 |
| Project Total: | | | 7.60 | | $3,365.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Percentage Recoverable: | 75% | | | | $2,524.13 |
| | | | | | |
| Hours Billed to Project No. 76 by Co-Counsel: | 4.50 | | | | |

| Project No. 77 | | July 2007 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/2/2007 | K Hunt | Research re Ronald James Brown v. NFL USDC and Los Angeles Superior court cases. | 0.60 | 175 | 105.00 |
| 7/2/2007 | K Hunt | Coordinate document retrieval from same. | 0.30 | 175 | 52.50 |
| 7/2/2007 | RS Hilbert | Research background information on R. Brown; draft and send e-mail re same. | 1.50 | 460 | 690.00 |
| 7/3/2007 | K Hunt | Retrieve documents from LA superior court (Ronald James Brown v. NFL) for attorney reference. | 0.30 | 175 | 52.50 |
| 7/3/2007 | RS Hilbert | Review and select documents from docket for case by R. Brown; conference with K. Hunt re same. | 1.00 | 460 | 460.00 |
| 7/11/2007 | K Hunt | Update pleadings binder. | 0.30 | 175 | 52.50 |
| 7/11/2007 | K Hunt | Update index re same. | 0.50 | 175 | 87.50 |
| 7/16/2007 | NS Cohen | Review Joint Stipulation draft re: hearing date. | 0.10 | 435 | 43.50 |
| 7/17/2007 | K Hunt | Create discovery binder. | 0.20 | 175 | 35.00 |
| 7/17/2007 | K Hunt | Create index re same. | 0.30 | 175 | 52.50 |
| 7/17/2007 | K Hunt | Compare draft stipulated protective order against 9th circuit template. | 0.20 | 175 | 35.00 |
| 7/17/2007 | K Hunt | Process check request re 6/14/07 CMC transcript. | 0.10 | 175 | 17.50 |
| 7/18/2007 | K Hunt | Draft and send letter to court reporter re 6/14/07 CMC transcript request. | 0.50 | 175 | 87.50 |
| 7/18/2007 | RS Katz | Meet with/Ben Lynch re: LM2. | 2.00 | 690 | 1,380.00 |
| 7/23/2007 | K Hunt | Update hearing transcript binder. | 0.20 | 175 | 35.00 |
| 7/23/2007 | K Hunt | Update index re same. | 0.20 | 175 | 35.00 |
| 7/23/2007 | K Hunt | Coordinate set up of case in LiveNote. | 0.10 | 175 | 17.50 |
| 7/24/2007 | K Hunt | Update discovery binder. | 0.20 | 175 | 35.00 |
| 7/24/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 7/24/2007 | K Hunt | Update pleadings binder. | 0.20 | 175 | 35.00 |
| 7/24/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 7/24/2007 | K Hunt | Attention to co-counsel request re pleadings file. | 0.30 | 175 | 52.50 |
| | | | | | |
| Project Total: | | | 9.30 | | $3,396.00 |
| Percentage Recoverable: | 100% | | | | $3,396.00 |
| | | | | | |
| Hours Billed to Project No. 77 by Co-Counsel: | 2.80 | | | | |

| Project No. 78 | | Review and analysis of Defendants' Motion to Dismiss Plaintiffs' Second Amended Complaint (filed July 6, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/7/2007 | RS Katz | Work on motions to dismiss. | 2.50 | 690 | 1,725.00 |
| 7/8/2007 | AW Fiero | Detailed review of Motion to Dismiss papers filed by Defendants; list pertinent cases cited by Defendants; review of arguments and initial review of cases for purposes of distinguishing the authority. | 6.00 | 415 | 2,490.00 |
| 7/8/2007 | RS Katz | Work on motions to dismiss. | 3.40 | 690 | 2,346.00 |
| 7/9/2007 | NS Cohen | Review NFLPA and Players Inc.'s Motions to Dismiss and supporting documents. | 0.40 | 435 | 174.00 |
| 7/9/2007 | RS Hilbert | Review and analyze motions to dismiss; conduct legal research in connection with same; draft e-mail re same. | 5.10 | 460 | 2,346.00 |
| 7/9/2007 | RS Katz | Work on motions to dismiss. | 1.10 | 690 | 759.00 |
| 7/10/2007 | NS Cohen | Continue drafting and revising summary of NFLPA arguments in motion to dismiss in preparation of drafting opposition to motion to dismiss. | 1.00 | 435 | 435.00 |
| 7/10/2007 | RS Hilbert | Review e-mail on labor organization preemption issues; review e-mail from N. Cohen re NFPLA allegations; draft e-mail re Players Inc allegations. | 2.50 | 460 | 1,150.00 |
| 7/11/2007 | RS Hilbert | Draft e-mail re Players Inc allegations. | 3.00 | 460 | 1,380.00 |
| 7/13/2007 | RS Hilbert | Review and revise e-mail re Players Inc allegations; send same. | 5.30 | 460 | 2,438.00 |
| Project Total: | | | 30.30 | | $15,243.00 |
| Percentage Recoverable: | 75% | | | | $11,432.25 |
| | | | | | |
| Hours Billed to Project No. 78 by Co-Counsel: | 5.60 | | | | |

| Project No. 78(B) | | Work on protective order | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/2/2007 | RS Hilbert | Draft and send e-mail re protective order. | 0.50 | 460 | 230.00 |
| 7/17/2007 | NS Cohen | Review draft protective order; e-mail correspondence with Hilbert re: same. | 0.20 | 435 | 87.00 |
| 7/17/2007 | RS Hilbert | Review and revise draft protective order; draft and send e-mail re same. | 4.40 | 460 | 2,024.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 7/18/2007 | NS Cohen | Review proposed protective order from defendants in preparation of finalizing. | 0.30 | 435 | 130.50 |
| 7/18/2007 | RS Hilbert | Further review and revise draft protective order; draft and send e-mail re same. | 2.20 | 460 | 1,012.00 |
| 7/19/2007 | RS Hilbert | Review e-mail correspondence re comments to the protective order; revise same; draft and send e-mail re same. | 3.40 | 460 | 1,564.00 |
| 7/23/2007 | RS Hilbert | Review e-mail correspondence re protective order. | 1.40 | 460 | 644.00 |
| 8/2/2007 | RS Hilbert | Telephone call with expert concerning protective order issues; draft and send e-mail re same. | 1.20 | 460 | 552.00 |
| 8/2/2007 | RS Katz | Expert issues. | 0.90 | 690 | 621.00 |
| Project Total: | | | 14.50 | | $6,864.50 |
| Percentage Recoverable: | 100% | | | | $6,864.50 |
| | | | | | |
| Hours Billed to Project No. 78(B) by Co-Counsel: | 0 | | | | |

| Project No. 79 | | Internal strategy calls and calls with co-counsel regarding motion to dismiss. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/9/2007 | AW Fiero | Teleconference with R. Katz to discuss papers and key arguments. | 1.10 | 415 | 456.50 |
| 7/9/2007 | NS Cohen | Participate in telephone conference with R. Katz and McKool firm to strategize re: oppositions to motions to dismiss. | 1.00 | 435 | 435.00 |
| 7/9/2007 | RS Hilbert | Conference call with litigation team re same and related issues. | 1.20 | 460 | 552.00 |
| Project Total: | | | 3.30 | | $1,443.50 |
| Percentage Recoverable: | 75% | | | | $1,082.63 |
| | | | | | |
| Hours Billed to Project No. 79 by Co-Counsel: | 1.10 | | | | |

| Project No. 80 | | Prepare response to Defendants' Motion to Dismiss Plaintiffs' Second Amended Complaint (filed on August 9, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 7/9/2007 | AW Fiero | Outline all Section 17200 cases cited by Players Inc. and initial summary of cases for distinguishing in Opposition. | 4.00 | 415 | 1,660.00 |
| 7/10/2007 | RS Katz | Work on motion to dismiss oppositions. | 2.30 | 690 | 1,587.00 |
| 7/11/2007 | AW Fiero | Draft and outline general standards section. | 2.00 | 415 | 830.00 |
| 7/11/2007 | RS Katz | Work on motion oppositions. | 2.90 | 690 | 2,001.00 |
| 7/12/2007 | AW Fiero | Draft 17200 argument and edit legal standards section to include 17200-specific cases where court held that whether something amounted to harm to competition was a question of fact; draft section of Opposition concerning broad scope of statute and Cel-Tech line of cases where courts allowed Section 17200 claim without specific antitrust allegations. | 6.00 | 415 | 2,490.00 |
| 7/12/2007 | RS Katz | Work on opposition to motions to dismiss. | 2.90 | 690 | 2,001.00 |
| 7/13/2007 | AW Fiero | Draft initial sections of 17200 Opposition, focusing on allegations made and general standards re: breadth of Section 17200, parallel provisions of Section 5, language from Cel-Tech, Chavez and People's Choice confirming that unfair prong does not require proof of an antitrust violation. | 6.00 | 415 | 2,490.00 |
| 7/13/2007 | NS Cohen | Draft portion of Opposition to Motion to Dismiss re: adequacy of Plaintiffs' claims re: Federal Rule 9(b) particularity requirements. | 2.00 | 435 | 870.00 |
| 7/15/2007 | AW Fiero | Additional drafting of Section 17200 Opposition, adding section addressing all of Players, Inc.'s irrelevant cases under antitrust and distinguishing National Credit Reporting case. | 3.00 | 415 | 1,245.00 |
| 7/16/2007 | AW Fiero | Draft and edit Section 17200 Opposition distinguishing Players Inc.'s four cases where unfair claim was dismissed; detail how Gregory, Stevenson, Chavez and People's Choice cases are inapposite; overall editing to antitrust sections; draft injury in fact Opposition, focusing on allegations made, and fraud arguments; mentioning split of authority on reliance, addressing Doe case and arguing that deception supports the inference of reliance; drafting Opposition section concerning choice of law proper. | 14.00 | 415 | 5,810.00 |
| 7/16/2007 | NS Cohen | Review Fiero and Adler portions of Opposition to Motion to Dismiss. | 0.20 | 435 | 87.00 |
| 7/16/2007 | RS Katz | Work on motion to dismiss. | 2.80 | 690 | 1,932.00 |
| 7/17/2007 | DL Wishon | Send copies of recently filed documents to the judge per local rules. | 0.30 | 265 | 79.50 |
| 7/17/2007 | RS Katz | Work on motion to dismiss oppositions. | 2.70 | 690 | 1,863.00 |
| 7/18/2007 | RS Katz | Work on oppositions to motions to dismiss. | 1.10 | 690 | 759.00 |
| 7/19/2007 | AW Fiero | Review of draft fraud and contract, breach of fiduciary duty, statute of limitations arguments from N. Cohen and J. Adler. | 1.00 | 415 | 415.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 7/19/2007 | AW Fiero | Review of the NFLPA's Opposition to confirm that all non-Section 17200 claims were addressed. | 0.50 | 415 | 207.50 |
| 7/19/2007 | AW Fiero | Edit Section 17200 claim for Players Inc.'s brief and including Supreme Court cases - provide update to R. Hilbert. | 0.50 | 415 | 207.50 |
| 7/19/2007 | RS Katz | Work on motion to dismiss opposition. | 6.60 | 690 | 4,554.00 |
| 7/20/2007 | NS Cohen | Conference with R. Hilbert re: revisions to opposition brief. | 0.20 | 435 | 87.00 |
| 7/20/2007 | RS Katz | Work on motion to dismiss oppositions. | 2.20 | 690 | 1,518.00 |
| 7/21/2007 | AW Fiero | Detailed review of draft Opposition sent by R. Katz; make initial edits to fiduciary duty and breach of contract sections. | 2.00 | 415 | 830.00 |
| 7/22/2007 | AW Fiero | Additional editing to Opposition; conform Section 17200 sections; add Supreme Court antitrust authority; review of SAC; add specific factual cites; review of Court's June 4th Order; add references to confidential relationship and agency authority; make overall edits to draft of Opposition and recirculate to team for review and comment. | 3.00 | 415 | 1,245.00 |
| 7/23/2007 | NS Cohen | Review draft opposition to motion to dismiss. | 0.20 | 435 | 87.00 |
| 7/23/2007 | RS Katz | Work on motion to dismiss oppositions. | 1.90 | 690 | 1,311.00 |
| 7/24/2007 | RS Katz | Work on motion to dismiss oppositions. | 1.90 | 690 | 1,311.00 |
| 7/26/2007 | RS Katz | Oppositions to motion to dismiss. | 2.10 | 690 | 1,449.00 |
| 7/27/2007 | RS Katz | Work on oppositions to motions. | 2.10 | 690 | 1,449.00 |
| 7/30/2007 | NS Cohen | Review latest draft of Opposition to Motion to Dismiss. | 0.20 | 435 | 87.00 |
| 7/30/2007 | RS Hilbert | Review and analyze combined opposition; participate in conference call with litigation team re same and related issues; telephone call with opposing counsel re stipulation to file consolidated briefs. | 7.00 | 460 | 3,220.00 |
| 7/31/2007 | AW Fiero | Edit section re standing and separate pleading against each defendant. | 1.00 | 415 | 415.00 |
| 7/31/2007 | AW Fiero | Incorporate remaining edits to overall brief, adding SAC citations; transmitting revised draft to team for finalization. | 0.70 | 415 | 290.50 |
| 7/31/2007 | RS Hilbert | Telephone call with opposing counsel re stipulation to file consolidated briefs; draft same; draft and send e-mail re same. | 2.00 | 460 | 920.00 |
| 7/31/2007 | RS Katz | Work on opposition to motions. | 5.90 | 690 | 4,071.00 |
| 8/1/2007 | NS Cohen | Review latest version of Opposition to Motion to Dismiss. | 0.20 | 435 | 87.00 |
| 8/1/2007 | RS Katz | Work on oppositions to motions. | 1.90 | 690 | 1,311.00 |
| 8/2/2007 | RS Hilbert | Oversee e-filing of stipulation to file consolidated briefing. | 0.40 | 460 | 184.00 |
| 8/3/2007 | NS Cohen | Review Upshaw Declarations and Upshaw articles. | 0.20 | 435 | 87.00 |
| 8/6/2007 | AW Fiero | Review of latest draft of Opposition brief sent by L. Leclair and J. Adler. | 2.00 | 415 | 830.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/6/2007 | AW Fiero | Detailed review of Pl's and NFLPA's Motions to ensure all arguments were addressed. | 1.50 | 415 | 622.50 |
| 8/7/2007 | AW Fiero | Make detailed edits, citation checks and review to Opposition. | 2.90 | 415 | 1,203.50 |
| 8/7/2007 | NS Cohen | Review latest draft of brief. | 0.20 | 435 | 87.00 |
| 8/8/2007 | AW Fiero | Finalize version of Opposition and transmitting to team. | 3.00 | 415 | 1,245.00 |
| 8/8/2007 | RS Hilbert | Review opposition. | 3.50 | 460 | 1,610.00 |
| 8/9/2007 | AW Fiero | Review of draft letter to J. Alsup; review and minor edits to final version of Opposition. | 0.60 | 415 | 249.00 |
| 8/9/2007 | NS Cohen | Review final draft of Opposition papers in preparation of filing. | 0.40 | 435 | 174.00 |
| 8/9/2007 | RS Hilbert | Review and revise opposition; finalize same; oversee e-filing of same; draft and send e-mail re same; telephone call with R. Katz re same and related issues. | 10.10 | 460 | 4,646.00 |
| 8/9/2007 | RS Katz | Opposition to dismiss. | 2.20 | 690 | 1,518.00 |
| 8/10/2007 | NS Cohen | Review final Opposition to Motion to Dismiss. | 0.20 | 435 | 87.00 |
| 8/10/2007 | RS Katz | Opposition to motion to dismiss. | 1.30 | 690 | 897.00 |
| | | | | | |
| Project Total: | | | 123.80 | | $64,217.00 |
| Percentage Recoverable: | 75% | | | | $48,162.75 |
| | | | | | |
| Hours Billed to Project No. 80 by Co-Counsel: | 69.10 | | | | |

| Project No. 81 | | Internal strategy calls and calls with co-counsel regarding response to motion to dismiss. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/12/2007 | AW Fiero | Teleconference with R. Katz and R. Hilbert to discuss that argument in the brief. | 1.00 | 415 | 415.00 |
| 7/13/2007 | NS Cohen | Telephone conference with R. Katz re: summary of Rule 9(b) research. | 0.40 | 435 | 174.00 |
| 7/24/2007 | NS Cohen | E-mail correspondence with McKool firm re: discovery and brief. | 0.20 | 435 | 87.00 |
| 7/30/2007 | AW Fiero | Review of latest draft of Opposition; teleconference with team to discuss draft, form, discovery issues; initial editing to draft. | 2.00 | 415 | 830.00 |
| 7/30/2007 | NS Cohen | Participate in conference call with Katz, Hilbert and McKool firm re: discovery and Opposition to Motion to Dismiss. | 0.60 | 435 | 261.00 |
| 7/31/2007 | AW Fiero | Teleconference with R. Katz to discuss edits to brief. | 0.30 | 415 | 124.50 |
| 8/6/2007 | NS Cohen | Telephone conference with litigation team re: opposition to Motion to Dismiss and discovery issues. | 0.70 | 435 | 304.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/7/2007 | AW Fiero | Teleconference with R. Katz to discuss latest edits to draft Opposition. | 1.10 | 415 | 456.50 |
| | | | | | |
| Project Total: | | | 6.30 | | $2,652.50 |
| Percentage Recoverable: | 75% | | | | $1,989.38 |
| | | | | | |
| Hours Billed to Project No. 81 by Co-Counsel: | 10.30 | | | | |

| Project No. 82 | | Legal research in connection with motion to dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/9/2007 | AW Fiero | Additional review of cases cited by Defendants and research regarding elements of equitable tolling claim and whether it can only be triggered with fraudulent concealment. | 1.90 | 415 | 788.50 |
| 7/9/2007 | NS Cohen | Draft memo of summary of Players Inc.'s Motion to Dismiss re: failure to adequately plead various causes of action; review three Alsup cases cited by Defendants in prep of opposing motions to dismiss; begin research re: FRCP Rule 9 requirement re: fraud allegations. | 3.20 | 435 | 1,392.00 |
| 7/10/2007 | AW Fiero | Additional review of Players Inc. cases for purposes of distinguishing them; focus on four cases where Motion to Dismiss granted and draft detailed distinguishing argument; review of Section 17200 cases and research regarding whether "unfair" prong must plead an antitrust claim in a commercial setting. | 7.00 | 415 | 2,905.00 |
| 7/11/2007 | AW Fiero | Review Players Inc.'s "injury in fact" case law and draft distinguishing argument for Cryoport and fraud argument; research regarding California cases where injury in fact was found to be properly plead with limited allegations; detailed review of complaints filed in Apple computer, Metro-Goldwyn and Linear Technologies for purposes of identifying whether allegations satisfy Cel-Tech standard. | 6.00 | 415 | 2,490.00 |
| 7/11/2007 | NS Cohen | Research re: 17200 violations in preparation of opposing motion to dismiss. | 0.50 | 435 | 217.50 |
| 7/11/2007 | RS Hilbert | Research who owns 21% of Players Inc; draft and send e-mail re same. | 2.20 | 460 | 1,012.00 |
| 7/12/2007 | AW Fiero | Review of e-mails and research regarding labor exemption claimed by Players Inc. and the NFLPA. | 2.00 | 415 | 830.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 7/12/2007 | NS Cohen | Legal research and analysis re: Rule 9(b) particularity requirements for fraud allegations in State and Federal Court; multiple telephone conferences with B. Seiling and R. Katz re: same; revise Plaintiff's case law re: 17200 fraud allegations. | 3.80 | 435 | 1,653.00 |
| 7/12/2007 | RS Hilbert | Research ownership of the NFLPA's building; review 2006 LM2 for instances of cross-dealing between the NFLPA and Players Inc . | 5.00 | 460 | 2,300.00 |
| 7/13/2007 | NS Cohen | Continue research and analysis re: pleading Section 17200 with specificity in preparation of drafting Opposition to Motion to Dismiss. | 2.00 | 435 | 870.00 |
| 7/15/2007 | AW Fiero | Follow-up research regarding Acacia and Silicon Image cases, and out-of-state residents' ability to plead Section 17200 claim to respond to Players, Inc.'s argument against Parrish and Adderley. | 4.00 | 415 | 1,660.00 |
| 7/17/2007 | AW Fiero | Follow-up regarding Supreme Court case law where exclusive dealing arrangements were confirmed to be unlawful (or not per se "lawful"), culling out statutory language confirming that claims are not susceptible to dismissal as a matter of law; research regarding pleading requirements for reliance (and whether inference could be drawn if deception is plead). | 4.00 | 415 | 1,660.00 |
| 7/18/2007 | AW Fiero | Review of labor law cases where NFLPA was found exemption; determining whether any of those cases were applicable; follow-up on Section 301 argument - is preemption the same as exemption; review of draft Protective Order and providing comment to R. Hilbert. | 3.00 | 415 | 1,245.00 |
| 8/6/2007 | AW Fiero | Follow-up research regarding injury in fact and inference of reliance for purposes of Section 17200 claim. | 3.00 | 415 | 1,245.00 |
| 8/7/2007 | AW Fiero | Additional review of Goodworth case and tolling cases recently decided by J. Alsup. | 1.50 | 415 | 622.50 |
| Project Total: | | | 49.10 | | $20,890.50 |
| Percentage Recoverable: | 75% | | | | $15,667.88 |
| | | | | | |
| Hours Billed to Project No. 82 by Co-Counsel: | 17.00 | | | | |
| | | | | | |

| Project No. 84 | | Internal strategy calls and calls with co-counsel regarding potential experts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/14/2007 | RS Katz | Expert issues. | 0.60 | 690 | 414.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/15/2007 | RS Katz | Expert issues. | 1.50 | 690 | 1,035.00 |
| 8/21/2007 | RS Katz | Work on expert issues. | 2.20 | 690 | 1,518.00 |
| | | | | | |
| Project Total: | | | 4.30 | | $2,967.00 |
| Percentage Recoverable: | 100% | | | | $2,967.00 |
| | | | | | |
| Hours Billed to Project No. 84 by Co-Counsel: | 1.10 | | | | |

| Project No. 85 | | Interview potential experts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/13/2007 | RS Katz | Work on expert issues. | 1.40 | 690 | 966.00 |
| 8/6/2007 | RS Katz | Work on expert issues, conference call with expert. | 3.10 | 690 | 2,139.00 |
| 8/7/2007 | RS Katz | Work on expert issues. | 1.10 | 690 | 759.00 |
| 8/13/2007 | RS Katz | Work on expert issues. | 0.80 | 690 | 552.00 |
| | | | | | |
| Project Total: | | | 6.40 | | $4,416.00 |
| Percentage Recoverable: | 100% | | | | $4,416.00 |
| | | | | | |
| Hours Billed to Project No. 85 by Co-Counsel: | 3.80 | | | | |

| Project No. 88 | | Review and analyze Defendants' discovery responses (served July 16, 2007). | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/11/2007 | NS Cohen | E-mail correspondence with team re: discovery deadlines. | 0.20 | 435 | 87.00 |
| 7/16/2007 | NS Cohen | Review Defendant's Response to First Set of Requests for Production | 0.20 | 435 | 87.00 |
| 7/20/2007 | NS Cohen | Review meet and confer re: discovery responses. | 0.20 | 435 | 87.00 |
| 7/23/2007 | NS Cohen | Review Defendants' First Requests for Production of Documents. | 0.20 | 435 | 87.00 |
| 7/31/2007 | RS Hilbert | Review deposition notices from opposing counsel. | 1.20 | 460 | 552.00 |
| 8/6/2007 | AW Fiero | Review of discovery meet   and confers, deposition notices sent by RHilbert. | 0.50 | 415 | 207.50 |
| 8/9/2007 | AW Fiero | Review of PI's responses to Requests for Admission's. | 1.00 | 415 | 415.00 |
| | | | | | |
| Project Total: | | | 3.50 | | $1,522.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Percentage Recoverable: | 100% | | | | $1,522.50 |
| | | | | | |
| Hours Billed to Project No. 88 by Co-Counsel: | 15.00 | | | | |

| Project No. 89 | | Prepare requests for production to NFLPA (served July 17, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/17/2007 | NS Cohen | Review new RFP and RFA to NFLPA in preparation of service. | 0.20 | 435 | 87.00 |
| 7/24/2007 | NS Cohen | Review transcript of hearing on Motion to Dismiss in preparation of drafting discovery responses. | 0.20 | 435 | 87.00 |
| 8/3/2007 | RS Hilbert | Draft and send e-mail re status of case and strategy going forward; research issue of discovery before statute of limitations period. | 2.30 | 460 | 1,058.00 |
| Project Total: | | | 2.70 | | $1,232.00 |
| Percentage Recoverable: | 100% | | | | $1,232.00 |
| | | | | | |
| Hours Billed to Project No. 89 by Co-Counsel: | 1.30 | | | | |

| Project No. 90(B) | | Research re: depositions | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/31/2007 | NS Cohen | Research re: location of depositions of parties and non-parties in Federal Court; e-mail correspondence with litigation team re: Defendants' deposition notices. | 0.50 | 435 | 217.50 |
| 8/27/2007 | NS Cohen | Research regarding defense counsel'srequest to depose class counsel; draft summary of research regarding deposition of class counsel. | 2.00 | 435 | 870.00 |
| 1/27/2008 | NS Cohen | Research and analysis re: attorney-client fee agreement as discoverable in preparation of Adderley and Parrish depositions. | 0.90 | 485 | 436.50 |
| Project Total: | | | 3.40 | | $1,524.00 |
| Percentage Recoverable: | 100% | | | | $1,524.00 |
| | | | | | |

Manatt Fee Tables by Project

| Hours Billed to Project No. 90(B) by Co-Counsel: | 0 | | | | |
|---|---|---|---|---|---|

| Project No. 91 | | August 2007 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/3/2007 | K Hunt | Update discovery binder. | 0.20 | 175 | 35.00 |
| 8/3/2007 | K Hunt | Update pleadings binder. | 0.10 | 175 | 17.50 |
| 8/3/2007 | K Hunt | Update indices re same. | 0.20 | 175 | 35.00 |
| 8/9/2007 | RS Hilbert | Draft and send e-mail to B. Parrish re protective order issues. | 1.20 | 460 | 552.00 |
| 8/10/2007 | K Hunt | Prepare chambers copies of opposition to motion to dismiss. | 0.30 | 175 | 52.50 |
| 8/15/2007 | K Hunt | Update pleadings binder. | 0.70 | 175 | 122.50 |
| 8/15/2007 | K Hunt | Update index re same. | 0.40 | 175 | 70.00 |
| 8/17/2007 | K Hunt | Draft pro hac vice application and proposed order for Peter Parcher. | 1.80 | 175 | 315.00 |
| 8/17/2007 | RS Hilbert | Draft and send e-mail to expert re confidential materials; draft and send e-mail re transcript of discovery hearing. | 2.00 | 460 | 920.00 |
| 8/21/2007 | K Hunt | Locate CMC order for co-counsel. | 0.40 | 175 | 70.00 |
| 8/21/2007 | RS Hilbert | Draft and send e-mail re inquiries about Retired NFLPA members directory. | 1.70 | 460 | 782.00 |
| 8/22/2007 | K Hunt | Update discovery binder. | 0.20 | 175 | 35.00 |
| 8/22/2007 | K Hunt | Update pleadings binder. | 0.20 | 175 | 35.00 |
| 8/22/2007 | K Hunt | Update indices re same. | 0.40 | 175 | 70.00 |
| 8/23/2007 | K Hunt | Update index re same. | 0.20 | 175 | 35.00 |
| 8/24/2007 | K Hunt | Locate document for attorney reference. | 0.30 | 175 | 52.50 |
| 8/27/2007 | K Hunt | Attention to request of addition of co-counsel to ECF distribution. | 0.40 | 175 | 70.00 |
| 8/27/2007 | K Hunt | Check request re P. Parcher pro hac vice application. | 0.20 | 175 | 35.00 |
| 8/27/2007 | K Hunt | Draft letter re same. | 0.40 | 175 | 70.00 |
| 8/28/2007 | K Hunt | Contact court reporter re final 8/17/07 hearing transcript. | 0.40 | 175 | 70.00 |
| 8/28/2007 | K Hunt | Research and discuss with court ECF distribution. | 0.60 | 175 | 105.00 |
| 8/28/2007 | K Hunt | Follow up re Parcher pro hac vice application. | 0.30 | 175 | 52.50 |
| 8/29/2007 | K Hunt | Prepare chambers copies of letter brief and order re plaintiff's discovery motion. | 0.40 | 175 | 70.00 |
| 8/30/2007 | K Hunt | Locate documents for attorney reference. | 0.20 | 175 | 35.00 |
| 8/30/2007 | K Hunt | Prepare chambers copy of letter re H. Adderley GLAs. | 0.20 | 175 | 35.00 |
| Project Total: | | | 13.40 | | $3,741.50 |
| Percentage Recoverable: | 100% | | | | $3,741.50 |

| Hours Billed to Project No. 91 by Co-Counsel: | 4.10 | | | | |
|---|---|---|---|---|---|

| Project No. 94 | | Review and analyze Defendants' document requests (served on July 23, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/24/2007 | RS Katz | Work on offensive and defensive discovery issues. | 2.20 | 690 | 1,518.00 |
| 7/26/2007 | RS Katz | Work on discovery issues. | 1.20 | 690 | 828.00 |
| 7/27/2007 | RS Katz | Discovery issues. | 1.00 | 690 | 690.00 |
| 8/1/2007 | RS Katz | Discovery. | 0.90 | 690 | 621.00 |
| 8/2/2007 | RS Katz | Work on discovery issues. | 0.40 | 690 | 276.00 |
| 8/13/2007 | AW Fiero | Review of discovery correspondence. | 0.70 | 415 | 290.50 |
| | | | | | |
| Project Total: | | | 6.40 | | $4,223.50 |
| Percentage Recoverable: | 100% | | | | $4,223.50 |
| | | | | | |
| Hours Billed to Project No. 94 by Co-Counsel: | 15.10 | | | | |

| Project No. 96 | | Prepare database of Defendants' document production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/16/2007 | K Hunt | Prepare electronic documents for loading onto Concordance. | 2.50 | 175 | 437.50 |
| 8/16/2007 | K Hunt | Create production log. | 1.50 | 210 | 315.00 |
| | | | | | |
| Project Total: | | | 4.00 | | $752.50 |
| Percentage Recoverable: | 100% | | | | $752.50 |
| | | | | | |
| Hours Billed to Project No. 96 by Co-Counsel: | 48.10 | | | | |

| Project No. 97 | | Review and analysis of documents produced by Defendants | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/9/2007 | AW Fiero | Review of discovery materials sent by Players Inc. | 2.40 | 415 | 996.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/10/2007 | AW Fiero | Additional review of remaining licensing documents in the PI's "courtesy production". | 2.10 | 415 | 871.50 |
| 8/16/2007 | RS Hilbert | Review documents produced by the other side. | 2.20 | 460 | 1,012.00 |
| 8/21/2007 | AW Fiero | Initial review of new documents produced by Defendants for purposes of culling out any documents to include in deposition outlines. | 1.70 | 415 | 705.50 |
| 8/23/2007 | AW Fiero | Additional review of documents on Concordance. | 0.90 | 415 | 373.50 |
| 8/28/2007 | NS Cohen | Review case law regarding production of class counsel for deposition; review case law regarding deadline to file a protective order on third party subpoena; review case law regarding location of court to challenge out of state third party subpoena. | 0.70 | 435 | 304.50 |
| 8/30/2007 | AW Fiero | Review of document production from PI. | 1.50 | 415 | 622.50 |
| | | | | | |
| Project Total: | | | 11.50 | | $4,885.50 |
| Percentage Recoverable: | 100% | | | | $4,885.50 |
| | | | | | |
| Hours Billed to Project No. 97 by Co-Counsel: | 34.10 | | | | |

| Project No. 98 | | Legal research regarding class certification issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/8/2007 | AW Fiero | Researching class certification issues to address during discovery. | 1.50 | 415 | 622.50 |
| 8/14/2007 | AW Fiero | Limited California research regarding discovery concepts for class certification purposes. | 2.00 | 415 | 830.00 |
| 8/24/2007 | AW Fiero | Review of recent decisions of J. Alsup regarding class certification and "injury in fact" for purposes of Section 17200 claims. | 1.00 | 415 | 415.00 |
| | | | | | |
| Project Total: | | | 4.50 | | $1,867.50 |
| Percentage Recoverable: | 100% | | | | $1,867.50 |
| | | | | | |
| Hours Billed to Project No. 98 by Co-Counsel: | 8.60 | | | | |

| Project No. 99 | | Meet and confers with opposing counsel regarding discovery issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2007 | RS Hilbert | review e-mail from opposing counsel re questions about deadline for Plaintiffs' Requests for Admissions; draft and send e-mail re same. | 1.50 | 460 | 690.00 |
| 7/12/2007 | RS Hilbert | Telephone call with opposing counsel re questions about deadline for Plaintiffs' Requests for Admissions; draft and send e-mail re same. | 1.70 | 460 | 782.00 |
| 7/16/2007 | RS Hilbert | Review e-mail from opposing counsel re document production issues; draft and send e-mail re same; conference with R. Katz re same and related issues; draft and send e-mail re Players Inc's deadline to respond to Plaintiffs' Requests for Admissions. | 5.50 | 460 | 2,530.00 |
| 7/17/2007 | RS Hilbert | Review e-mail from opposing counsel responding to document production issues; conference with R. Katz re same and related issues; draft and send e-mail re same. | 4.30 | 460 | 1,978.00 |
| 7/18/2007 | RS Hilbert | Draft meet and confer letter on document production issues. | 4.00 | 460 | 1,840.00 |
| 7/18/2007 | RS Hilbert | Review electronic service agreement; draft and send e-mail re same; draft and send e-mail to opposing counsel re all of the above. | 1.50 | 460 | 690.00 |
| 7/19/2007 | RS Hilbert | Review e-mail correspondence re draft meet and confer letter. | 1.00 | 460 | 460.00 |
| 7/20/2007 | RS Hilbert | Revise meet and confer letter; send same to opposing counsel. | 1.50 | 460 | 690.00 |
| 7/23/2007 | RS Hilbert | Review e-mail correspondence on document request issues. | 1.10 | 460 | 506.00 |
| 7/24/2007 | RS Hilbert | Prepare for meet and confer call with opposing counsel; participate in same with R. Katz; draft e-mail re same. | 4.20 | 460 | 1,932.00 |
| 7/25/2007 | RS Hilbert | Draft e-mail to opposing counsel summarizing meet and confer call; conference with R. Katz re same and related issues. | 4.00 | 460 | 1,840.00 |
| 7/26/2007 | NS Cohen | Multiple conferences with R. Hilbert re: meet and confer letters and protective order; review correspondence with defense counsel re: discovery. | 0.30 | 435 | 130.50 |
| 7/26/2007 | RS Hilbert | Review and revise e-mail to opposing counsel summarizing meet and confer call; review correspondence from opposing counsel re same; conference with R. Katz re same and related issues; revise e-mail to opposing counsel summarizing meet and confer call; draft and send e-mail re same and related issues. | 7.90 | 460 | 3,634.00 |
| 7/27/2007 | NS Cohen | Review several pieces of correspondence with Defendants' counsel re: discovery and executed Protective Order from Court. | 0.30 | 435 | 130.50 |
| 7/27/2007 | RS Hilbert | Review e-mail to opposing counsel summarizing meet and confer call; conference with T. Martin re changes to same; draft and send e-mail re same. | 1.00 | 460 | 460.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 7/31/2007 | RS Hilbert | Review letter from opposing counsel re discovery issues; draft meet and confer letter in response to same. | 5.20 | 460 | 2,392.00 |
| 8/1/2007 | NS Cohen | Telephone conference with R. Katz and R. Hilbert re: responses to Defendants' Requests for Production of Documents. | 0.60 | 435 | 261.00 |
| 8/1/2007 | RS Hilbert | Revise meet and confer letter; conference with R. Katz re same; draft and send e-mail re same; conference call with R. Katz and N. Cohen re Plaintiffs' responses to Defendants' document requests; draft letter to opposing counsel on discovery issues. | 9.80 | 460 | 4,508.00 |
| 8/2/2007 | NS Cohen | Review and revise two meet and confer letters to opposing counsel re: discovery. | 0.40 | 435 | 174.00 |
| 8/2/2007 | RS Hilbert | Revise meet and confer letter; conference with opposing counsel re document production issues; draft and send e-mail to opposing counsel re same. | 3.80 | 460 | 1,748.00 |
| 8/6/2007 | NS Cohen | E-mail correspondence and telephone conference with Ryan Hilbert re: requests for admissions and meet and confer. | 0.30 | 435 | 130.50 |
| 8/6/2007 | RS Hilbert | Review e-mail review letter from opposing counsel re discovery issues; draft response to same. | 4.20 | 460 | 1,932.00 |
| 8/7/2007 | NS Cohen | Review correspondence from defense counsel re: production of documents. | 0.10 | 435 | 43.50 |
| 8/7/2007 | RS Hilbert | Draft letter to Court re discovery issues; revise letter re disclosure of confidential information to expert; compile materials for use with same; draft and send e-mail re same. | 7.60 | 460 | 3,496.00 |
| 8/8/2007 | RS Katz | Letter brief to Court. | 1.80 | 690 | 1,242.00 |
| 8/9/2007 | RS Katz | Work on discovery issues. | 2.00 | 690 | 1,380.00 |
| 8/10/2007 | NS Cohen | Review and revise letter to Alsup re: outstanding discovery issues. | 0.30 | 435 | 130.50 |
| 8/10/2007 | RS Hilbert | Draft letter to opposing counsel re deposition dates; draft and send e-mail re same. | 3.50 | 460 | 1,610.00 |
| 8/10/2007 | RS Hilbert | Review and revise letter to Court re discovery issues; oversee e-filing of same. | 2.80 | 460 | 1,288.00 |
| 8/10/2007 | RS Katz | Work on discovery issues. | 1.20 | 690 | 828.00 |
| 8/13/2007 | RS Hilbert | Review and revise letter to opposing counsel re deposition dates; draft and send e-mail re same; telephone call with R. Katz re same and related issues; draft and send e-mail to opposing counsel re same. | 3.90 | 460 | 1,794.00 |
| 8/14/2007 | RS Hilbert | Review letter from opposing counsel re deposition dates; draft and send e-mail re same; draft letter responding to same; telephone call with R. Katz re same. | 1.30 | 460 | 598.00 |
| 8/14/2007 | RS Katz | Work on discovery. | 0.60 | 690 | 414.00 |
| 8/15/2007 | RS Hilbert | Review and finalize letter to opposing counsel re deposition dates. | 1.60 | 460 | 736.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2007 | RS Hilbert | Review and analyze letter to the Court submitted by opposing counsel; draft and send e-mail re same. | 2.00 | 460 | 920.00 |
| 8/15/2007 | RS Katz | Work on discovery. | 1.40 | 690 | 966.00 |
| 8/16/2007 | RS Hilbert | Draft letter to opposing counsel re deposition dates and vacation issues; draft and send e-mail re same. | 2.00 | 460 | 920.00 |
| 8/16/2007 | RS Katz | Work on discovery issues. | 1.30 | 690 | 897.00 |
| 8/17/2007 | RS Katz | Work on discovery issues. | 2.20 | 690 | 1,518.00 |
| 8/20/2007 | AW Fiero | Review of draft discovery order sent by R. Hilbert. | 0.30 | 415 | 124.50 |
| 8/20/2007 | RS Hilbert | Telephone call with opposing counsel re depositions of D. Allen and P. Allen; draft and send e-mail re same. | 0.80 | 460 | 368.00 |
| 8/20/2007 | RS Katz | Work on discovery issues . | 1.20 | 690 | 828.00 |
| 8/21/2007 | RS Hilbert | Revise deposition notice for G. Upshaw; draft cover letter accompanying same and depositions of D. Allen and P. Allen; review e-mail correspondence re same. | 3.80 | 460 | 1,748.00 |
| 8/22/2007 | NS Cohen | Review letter to Defendants re: deposition dates. | 0.20 | 435 | 87.00 |
| 8/24/2007 | AW Fiero | Review of draft discovery order sent by R. Hilbert. | 0.50 | 415 | 207.50 |
| 8/24/2007 | AW Fiero | Detailed review of draft discovery responses prepared by N. Cohen and providing feedback and suggested changes. | 1.00 | 415 | 415.00 |
| 8/24/2007 | NS Cohen | Review correspondence from defense counsel regarding discovery responses. | 0.30 | 435 | 130.50 |
| 8/24/2007 | NS Cohen | Review transcript of discovery hearing in preparation of conference with opposing counsel. | 0.20 | 435 | 87.00 |
| 8/27/2007 | NS Cohen | Draft letter to defense counsel responding to meet and confer regarding plaintiff's responses to document requests. | 2.00 | 435 | 870.00 |
| 8/27/2007 | RS Hilbert | Review responses and objections to subpoenas for D. Allen, P. Allen and H. Skall; telephone call with N. Cohen re same and related issues. | 3.50 | 460 | 1,610.00 |
| 8/27/2007 | RS Katz | Work on discovery issues. | 3.10 | 690 | 2,139.00 |
| 8/28/2007 | NS Cohen | E-mail correspondence with counsel regarding meet and confer issues regarding discovery responses and subpoenas; draft letter to defense counsel regarding meet and confer regarding Retired Players for Justice subpoena; draft letter to counsel regarding Sam Mutch subpoena; draft letter to counsel regarding failure to comply with Alsup's Order regarding document production; revise letter to counsel regarding meet and confer regarding plaintiffs' responses to defendants' first request for production. | 4.60 | 435 | 2,001.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 8/28/2007 | RS Hilbert | Review and revise meet and confer response letters to opposing counsel; telephone call with opposing counsel re discovery order; draft letter to court re same; review submission by opposing counsel re same; revise letter to court; e-mail correspondence re same; telephone call with R. Katz re all of the above. | 12.70 | 460 | 5,842.00 |
| 8/28/2007 | RS Katz | Work on discovery issues. | 4.10 | 690 | 2,829.00 |
| 8/29/2007 | NS Cohen | Revise letters to defense counsel regarding response to subpoenas and failure to follow Alsup order. | 2.00 | 435 | 870.00 |
| 8/29/2007 | RS Hilbert | Review and revise letter to court re discovery order; oversee e-filing of same; draft and send e-mail re same. | 3.20 | 460 | 1,472.00 |
| 8/29/2007 | RS Katz | Discovery issues. | 4.20 | 690 | 2,898.00 |
| 8/31/2007 | NS Cohen | Revise and finalize letters to defense counsel re: meet and confer. | 1.80 | 435 | 783.00 |
| 8/31/2007 | RS Hilbert | Review and revise responses to meet and confer letters sent by opposing counsel; telephone call with N. Cohen re same and related issues. | 2.00 | 460 | 920.00 |
| 8/31/2007 | RS Hilbert | Draft and send e-mail to opposing counsel re deposition location issues; review e-mail correspondence from N. Cohen re document production issues. | 0.80 | 460 | 368.00 |
| 8/31/2007 | RS Katz | Follow up on court order. | 1.80 | 690 | 1,242.00 |
| 9/4/2007 | NS Cohen | E-mail correspondence with Greenspan re: third party production of documents. | 0.40 | 435 | 174.00 |
| 9/5/2007 | NS Cohen | Review correspondence from defense counsel re: meet and confer. | 0.50 | 435 | 217.50 |
| 9/5/2007 | RS Hilbert | Telephone call with opposing counsel re outstanding deposition issues; draft and send e-mail re same; review correspondence from opposing counsel re document production issues. | 3.50 | 460 | 1,610.00 |
| 9/10/2007 | RS Hilbert | Review correspondence from opposing counsel re deposition of S. Mutch; draft and send e-mail re same. | 2.60 | 460 | 1,196.00 |
| | | | | | |
| Project Total: | | | 160.80 | | $79,256.50 |
| Percentage Recoverable: | 100% | | | | $79,256.50 |
| | | | | | |
| Hours Billed to Project No. 99 by Co-Counsel: | 3.50 | | | | |

Manatt Fee Tables by Project

| Project No. 100 | | Prepare deposition notices and subpoenas (Upshaw, Ridley, Skall, D. Allen, P. Allen) (served on August 2, 2007 and August 6, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/5/2007 | RS Hilbert | Draft subpoena for D. Allen. | 1.20 | 460 | 552.00 |
| 8/6/2007 | RS Hilbert | Revise subpoena for D. Allen; draft subpoenas for P. Allen and H. Skall; send same to opposing counsel with cover letter; draft document requests for use with same; review and revise same. | 6.00 | 460 | 2,760.00 |
| 8/7/2007 | AW Fiero | Review of draft deposition notice from R. Hilbert and transmitting comments. | 0.50 | 415 | 207.50 |
| 8/8/2007 | AW Fiero | Review of Plaintiffs' discovery requests. | 1.50 | 415 | 622.50 |
| 8/8/2007 | RS Hilbert | Draft 30(b)(6) notice; telephone call with R. Katz re same and related issues. | 4.50 | 460 | 2,070.00 |
| 8/8/2007 | RS Katz | Work on 30(b)(6) notice. | 1.10 | 690 | 759.00 |
| 8/14/2007 | RS Hilbert | Draft subpoena for D. Ridley. | 0.70 | 460 | 322.00 |
| 1/27/2008 | NS Cohen | Draft Amended Notices of Deposition for Allen, Skall, Ridley and Upshaw. | 0.50 | 485 | 242.50 |
| 1/29/2008 | RS Hilbert | Revise subpoenas to H. Skall and D. Ridley and deposition notices for G. Upshaw and Players Inc 30(b)(6) witness; draft and send e-mail re same. | 3.00 | 505 | 1,515.00 |
| 2/1/2008 | NS Cohen | Prepare Allen subpoena and document request; e-mail correspondence with team re: Upshaw deposition preparation. | 0.60 | 485 | 291.00 |
| 2/1/2008 | RS Hilbert | Review and revise subpoenas to D. Ridley, P. Allen and H. Skall; oversee service of same. | 1.50 | 505 | 757.50 |
| | | | | | |
| Project Total: | | | 21.10 | | $10,099.00 |
| Percentage Recoverable: | 100% | | | | $10,099.00 |
| | | | | | |
| Hours Billed to Project No. 100 by Co-Counsel: | 0 | | | | |

| Project No. 101 | | Prepare for deposition of Doug Allen | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/13/2007 | AW Fiero | Drafting deposition questions concerning PI/NFLPA agreement and general questions concerning class certification issues. | 2.50 | 415 | 1,037.50 |
| 8/14/2007 | AW Fiero | Additional work on general deposition outlines for Allen. | 1.00 | 415 | 415.00 |
| 8/15/2007 | AW Fiero | Additional work on deposition questions for Doug Allen, focusing on mechanics of workings of PI and various categories of retired players. | 3.00 | 415 | 1,245.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/22/2007 | AW Fiero | Drafting additional deposition questions for Allen based on new documents. | 1.20 | 415 | 498.00 |
| 8/27/2007 | RS Hilbert | Review e-mail re questions about documents for D. Allen deposition; draft and send e-mail re same. | 5.00 | 460 | 2,300.00 |
| 8/30/2007 | AW Fiero | Organizing documents for Allen deposition outline. | 1.00 | 415 | 415.00 |
| 8/31/2007 | AW Fiero | Finalize Allen outline questions and overview memo for L. LeClair | 1.70 | 415 | 705.50 |
| 8/31/2007 | RS Hilbert | Review and analyze documents submitted re Retired Football Players for Justice for relevancy and privilege concerns;conference with R. Katz re all of the above. | 3.50 | 460 | 1,610.00 |
| 9/4/2007 | RS Hilbert | E-mail correspondence re details of deposition for D. Allen.l | 0.50 | 460 | 230.00 |
| 9/5/2007 | AW Fiero | Teleconference to discuss status of production and Allen deposition preparation. | 1.00 | 415 | 415.00 |
| 9/6/2007 | NS Cohen | Review documents in preparation of Allen deposition. | 2.80 | 435 | 1,218.00 |
| 9/6/2007 | RS Hilbert | Telephone call with opposing counsel re D. Allen deposition. | 1.30 | 460 | 598.00 |
| 9/7/2007 | RS Katz | Allen deposition consultations. | 1.80 | 690 | 1,242.00 |
| | | | | | |
| Project Total: | | | 26.30 | | $11,929.00 |
| Percentage Recoverable: | 100% | | | | $11,929.00 |
| | | | | | |
| Hours Billed to Project No. 101 by Co-Counsel: | 70.10 | | | | |
| | | | | | |

| Project No. 102 | | Review and analysis of Defendants' Reply Memorandum in Support of Their Motion to Dismiss Plaintiffs' Second Amended Complaint (filed August 16, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/20/2007 | AW Fiero | Review of Defendants Consolidated Reply and identifying issues, cases to consider at the hearing. | 2.20 | 415 | 913.00 |
| 8/28/2007 | AW Fiero | Teleconference with R. Katz to discuss various arguments made in Reply and certain cases to review; follow-up research regarding statute of limitations and whether discovery rule is applicable to Section 17200 claims; review of cases concerning whether each plaintiff must have standing to assert each claim in the class context; drafting summary memo for R. Katz regarding Reply cases | 4.00 | 415 | 1,660.00 |
| | | | | | |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 6.20 | | $2,573.00 |
| Percentage Recoverable: | 75% | | | | $1,929.75 |
| | | | | | |
| Hours Billed to Project No. 102 by Co-Counsel: | 0 | | | | |

| Project No. 103 | | Review and analysis of Defendants' discovery responses (served on August 16, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/9/2007 | AW Fiero | Initial outlining of discovery and deposition issues based on Defendants' responses). | 2.00 | 415 | 830.00 |
| 8/10/2007 | AW Fiero | Adding to discovery outline of issues/documents to cover during initial depositions. | 1.00 | 415 | 415.00 |
| 8/15/2007 | AW Fiero | Review of discovery responses and Motion to Compel responses from Defendants. | 1.00 | 415 | 415.00 |
| 8/20/2007 | NS Cohen | Review draft of responses to requests for production. | 0.20 | 435 | 87.00 |
| 8/23/2007 | AW Fiero | Organizing discovery requests. | 1.50 | 415 | 622.50 |
| 8/31/2007 | AW Fiero | Review of defendants' discovery and correspondence regarding depositions. | 1.30 | 415 | 539.50 |
| | | | | | |
| Project Total: | | | 7.00 | | $2,909.00 |
| Percentage Recoverable: | 100% | | | | $2,909.00 |
| | | | | | |
| Hours Billed to Project No. 103 by Co-Counsel: | 1.10 | | | | |

| Project No. 104 | | Prepare for August 20, 2007 hearing regarding Motion to Dismiss and other issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/13/2007 | AW Fiero | Review of Opposition and outlining key points to include in hearing preparation memo. | 1.80 | 415 | 747.00 |
| 8/20/2007 | AW Fiero | Review of transcript in preparation for hearing, and tracking various GLA arguments made by Defendants in original brief, discovery and reply. | 2.50 | 415 | 1,037.50 |
| 8/21/2007 | AW Fiero | Drafting GLA arguments and outline for hearing for R. Katz; culling out inconsistent arguments, discovery responses (and our various positions regarding the GLA). | 2.80 | 415 | 1,162.00 |
| 8/28/2007 | AW Fiero | Teleconference with team to discuss strategy for MTD hearing. | 1.00 | 415 | 415.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/28/2007 | NS Cohen | Participate in telephone conference with all counsel to strategize regarding discovery and motion to dismiss hearing. | 0.80 | 435 | 348.00 |
| 8/29/2007 | AW Fiero | Review of draft letters and outline for Motion to Dismiss hearing; research regarding whether retired players have a "property right" in commercializing their images, names, likenesses; focus on California law, federal law and general treatises such as McCarthy; drafting research summary for R. Katz. | 4.00 | 415 | 1,660.00 |
| 8/29/2007 | RS Hilbert | Prepare for motion to dismiss hearing. | 2.50 | 460 | 1,150.00 |
| 8/30/2007 | AW Fiero | Teleconference with R. Katz concerning hearing issues, including review of Korea Supply case and defendants' reliance on it; drafting memo to R. Katz concerning their mis-citation and why damages issue is not equivalent to "injury in fact" issue. | 3.00 | 415 | 1,245.00 |
| 8/30/2007 | AW Fiero | Teleconference to discuss status of MTD hearing. | 0.50 | 415 | 207.50 |
| 8/30/2007 | RS Hilbert | Review and analyze documents produced by opposing counsel; prepare for motion to dismiss hearing; conference with R. Katz and L. LeClair re same. | 6.30 | 460 | 2,898.00 |
| 8/30/2007 | RS Katz | Preparation therefor. | 3.10 | 690 | 2,139.00 |
| Project Total: | | | 28.30 | | $13,009.00 |
| Percentage Recoverable: | 75% | | | | $9,756.75 |
| | | | | | |
| Hours Billed to Project No. 104 by Co-Counsel: | 24.80 | | | | |

| Project No. 105 | | Attend August 20, 2007 hearing regarding Motion to Dismiss and other issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/30/2007 | RS Katz | Attend hearing. | 2.00 | 690 | 1,380.00 |
| 8/30/2007 | RS Katz | Follow up thereto, telephone conference with clients. | 5.00 | 690 | 3,450.00 |
| Project Total: | | | 7.00 | | $4,830.00 |
| Percentage Recoverable: | 75% | | | | $3,622.50 |
| | | | | | |
| Hours Billed to Project No. 105 by Co-Counsel: | 3.30 | | | | |

| Project No. 105(A) | | Review and analysis of order regarding Motion to Dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/6/2007 | RS Hilbert | Review and analyze Court Order re Motion to Dismiss; draft and send e-mails re same; conference with R. Katz re same. | 2.00 | 460 | 920.00 |
| 9/6/2007 | RS Katz | Review and analyze order and follow up. | 3.50 | 690 | 2,415.00 |
| 9/7/2007 | RS Katz | Work on order follow-up. | 2.00 | 690 | 1,380.00 |
| 10/23/2007 | NS Cohen | Review Parrish correspondence and orders of Court. | 0.30 | 435 | 130.50 |
| Project Total: | | | 7.80 | | $4,845.50 |
| Percentage Recoverable: | 75% | | | | $3,634.13 |
| | | | | | |
| Hours Billed to Project No. 105(A) by Co-Counsel: | 0 | | | | |

| Project No. 106 | | Prepare responses to discovery requests served on RPFPJ (responses served on August 22, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/15/2007 | RS Hilbert | Review documents only subpoena to Retired Players for Professional Justice. | 1.70 | 460 | 782.00 |
| 8/20/2007 | NS Cohen | Review third party subpoena to players for justice. | 0.20 | 435 | 87.00 |
| 8/22/2007 | DL Wishon | Prepare documents for service. | 0.50 | 265 | 132.50 |
| 8/22/2007 | NS Cohen | Review responses to Retired Players for Justice subpoena. | 0.70 | 435 | 304.50 |
| 8/22/2007 | RS Hilbert | Review and revise responses to Defendants' document requests; draft objections to subpoena for Retired Football Players for Justice; oversee service of same; telephone call with N. Cohen re all of the above; telephone call with R. Katz re same. | 8.10 | 460 | 3,726.00 |
| 8/23/2007 | AW Fiero | Review of RFPFJ discovery requests and correspondence. | 1.10 | 415 | 456.50 |
| Project Total: | | | 12.30 | | $5,488.50 |
| Percentage Recoverable: | 100% | | | | $5,488.50 |
| | | | | | |
| Hours Billed to Project No. 106 by Co-Counsel: | 18.20 | | | | |

Manatt Fee Tables by Project

| Project No. 106(A) | | Review and produce RPFPJ documents | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/21/2007 | NS Cohen | Draft and revise responses to Defendants' First Request for Production of Documents. | 2.40 | 435 | 1,044.00 |
| 8/22/2007 | NS Cohen | Revise and finalize responses to requests for production. | 1.80 | 435 | 783.00 |
| 9/4/2007 | RS Hilbert | Review and analyze documents to be produced by Retired Football Players for Justice; draft and send e-mail re same. | 3.00 | 460 | 1,380.00 |
| 9/4/2007 | RS Katz | Discovery issues, letter brief to court; review and analyze defendant's brief, declaration. | 1.80 | 690 | 1,242.00 |
| 9/5/2007 | RS Hilbert | Review and analyze documents to be produced by Retired Football Players for Justice; telephone call with N. Cohen re same and related issues. | 4.00 | 460 | 1,840.00 |
| 9/5/2007 | RS Katz | Work on document production and other discovery issues. | 5.90 | 690 | 4,071.00 |
| 9/6/2007 | RS Hilbert | Review and analyze documents to be produced by Retired Football Players for Justice; review and analyze documents to be produced by Plaintiffs; telephone call with N. Cohen re same and related issues. | 6.00 | 460 | 2,760.00 |
| 12/4/2007 | NS Cohen | Review RFPFJ documents re: privilege in preparation of production; e-mail and telephone conference with R. Hilbert re: production. | 0.80 | 435 | 348.00 |
| 12/5/2007 | NS Cohen | Continue reviewing documents in preparation of RFPFJ production and preparation of privilege log; multiple telephone conferences and e-mail correspondence with Hilbert re: document production. | 1.00 | 435 | 435.00 |
| 1/14/2008 | NS Cohen | Telephone conference with R. Hilbert re: document production for Plaintiffs and retired players for justice. | 0.30 | 485 | 145.50 |
| 1/15/2008 | NS Cohen | Multiple telephone conferences and e-mail correspondence with Vincent R. re: retention and Parrish document review. | 0.30 | 485 | 145.50 |
| 2/8/2008 | NS Cohen | Telephone conference with Parrish re: retired players for justice document production. | 0.30 | 485 | 145.50 |
| 2/21/2008 | NS Cohen | Review retired players for justice documents in preparation of production. | 0.80 | 485 | 388.00 |
| 2/22/2008 | NS Cohen | Continue gathering documents to produce re retired players for justice; e-mail correspondence with Hilbert and Katz re retired players for justice and Greenspan response. | 3.50 | 485 | 1,697.50 |
| 2/25/2008 | NS Cohen | Continue preparing players for justice documents for production. | 1.30 | 485 | 630.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/26/2008 | NS Cohen | Continue preparing retired players for justice documents for production. | 1.00 | 485 | 485.00 |
| 2/27/2008 | NS Cohen | Continue preparing Players for Justice documents for production. | 1.00 | 485 | 485.00 |
| 2/28/2008 | NS Cohen | Multiple conferences with Hilbert re: Players for Justice document production. | 0.40 | 485 | 194.00 |
| 2/28/2008 | NS Cohen | Review Players for Justice production in preparation of service; review and revise Players for Justice objections. | 0.20 | 485 | 97.00 |
| 2/29/2008 | KL Sloane | Review and process third-party documents for purpose of production. | 2.50 | 270 | 675.00 |
| 2/29/2008 | NS Cohen | Multiple telephone conferences with R. Hilbert re: outstanding discovery issues. | 0.20 | 485 | 97.00 |
| 2/29/2008 | NS Cohen | E-mail correspondence with Greenspan re: document production of Players for Justice; review redacted version of Players for Justice app | 0.60 | 485 | 291.00 |
| 3/11/2008 | KL Sloane | Process third-party production documents to scan for OCR; telephone call to Keysha Hunt regarding case management issues. | 0.50 | 270 | 135.00 |
| | | | | | |
| Project Total: | | | 39.60 | | $19,514.50 |
| Percentage Recoverable: | 100% | | | | $19,514.50 |
| | | | | | |
| Hours Billed to Project No. 106(A) by Co-Counsel: | 0% | | | | |

| Project No. 106(B) | | Conferences with co-counsel re: discovery responses | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/22/2007 | NS Cohen | E-mail correspondence and multiple conferences with R. Katz and R. Hilbert re: revisions to discovery responses. | 0.80 | 435 | 348.00 |
| 8/24/2007 | NS Cohen | Multiple conferences with R. Hilbert regarding defendants' revisions to proposed Discovery Order. | 0.70 | 435 | 304.50 |
| 8/27/2007 | NS Cohen | Multiple conferences with R. Hilbert and R. Katz regarding Upshaw deposition and discovery responses. | 0.50 | 435 | 217.50 |
| 8/28/2007 | NS Cohen | Multiple conferences with Hilbert regarding discovery issues. | 0.30 | 435 | 130.50 |
| 12/14/2007 | RS Hilbert | Telephone call with N. Cohen re questions about Defendants' responses to Requests for Admissions and related issues. | 0.70 | 460 | 322.00 |
| 4/16/2008 | RS Hilbert | E-mail correspondence on discovery disputes; telephone call with N. Cohen re same | 1.00 | 505 | 505.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2008 | NS Cohen | E-mail correspondence with Katz and Hilbert re: pre 2003 document production. | 0.20 | 485 | 97.00 |
| 4/22/2008 | LM Franco | Review correspondence between parties re production of pre: statute of limitations items; production of documents relating to expert witnesses, and other matters; review report of Nahra depo. | 0.50 | 550 | 275.00 |
| 5/19/2008 | RS Hilbert | Draft e-mail summarizing pre-statute of limitation issues. | 0.30 | 505 | 151.50 |
| 5/23/2008 | RS Hilbert | Review and analyze discovery responses; research past statements of A. Feffer in light of same. | 1.00 | 505 | 505.00 |
| 5/28/2008 | NS Cohen | E-mail correspondence with team re: class notice, Upshaw compensation, amending requests for admissions and expert depositions. | 0.40 | 485 | 194.00 |
| 5/30/2008 | NS Cohen | Telephone conference with Hilbert and Katz re: Topps issues, expert depositions, inadequate disclosures and summary judgment preparations. | 0.80 | 485 | 388.00 |
| 5/30/2008 | RS Hilbert | Compile materials for meeting on practice squad issue. | 0.50 | 505 | 252.50 |
| 5/30/2008 | RS Hilbert | Conference with R. Katz re strategy for NFL Sponsorship and Internet Agreement; conference call. | 0.50 | 505 | 252.50 |
| 5/30/2008 | RS Katz | NFL/NFLPA agreement issues. | 2.00 | 700 | 1,400.00 |
| | | | | | |
| Project Total: | | | 10.20 | | $5,343.00 |
| Percentage Recoverable: | 100% | | | | $5,343.00 |
| | | | | | |
| Hours Billed to Project No. 106(B) by Co-Counsel: | 0 | | | | |

| Project No. 106(C) | | Work on declarations from clients re NFLPA dues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/27/2007 | NS Cohen | Research case law cited in defendants' meet and confer letter; research and analysis regarding case law regarding production of fee agreement betwe | 1.70 | 435 | 739.50 |
| 1/7/2008 | RS Hilbert | Review legal research on using discovery to get contact information on putative class members; conference with R. Katz and A. Fiero re same. | 3.00 | 505 | 1,515.00 |
| | | | | | |
| Project Total: | | | 4.70 | | $2,254.50 |
| Percentage Recoverable: | 75% | | | | $1,690.88 |
| | | | | | |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Hours Billed to Project No. 106(C) by Co-Counsel: | 0 | | | | |

| Project No. 106(D) | | Respond to Court Order re NFLPA dues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/30/2007 | RS Hilbert | Draft letter to Court re Adderley GLAs; draft declarations for H. Adderley and B. Parrish re dues for NFLPA; conference with R. Katz and N. Cohen re all of the above. | 4.40 | 460 | 2,024.00 |
| 9/4/2007 | RS Hilbert | Compile declarations for H. Adderley and B. Parrish re dues for NFLPA; telephone call with H. Adderley re same; oversee e-filing of same. | 4.00 | 460 | 1,840.00 |
| Project Total: | | | 8.40 | | $3,864.00 |
| Percentage Recoverable: | 75% | | | | $2,898.00 |
| | | | | | |
| Hours Billed to Project No. 106(D) by Co-Counsel: | 0 | | | | |

| Project No. 107 | | September 2007 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/5/2007 | K Hunt | Create index of documents produced. | 0.50 | 175 | 87.50 |
| 9/6/2007 | K Hunt | Update index of documents produced. | 1.50 | 175 | 262.50 |
| 9/6/2007 | K Hunt | File Parcher pro hac vice application. | 0.50 | 175 | 87.50 |
| 9/6/2007 | K Hunt | Complete check request re Graves pro hac vice application. | 0.10 | 175 | 17.50 |
| 9/6/2007 | RS Hilbert | Review e-mail re details of H. Adderley deposition; draft and send e-mail re same. | 1.30 | 460 | 598.00 |
| 9/7/2007 | K Hunt | Locate dockets for attorney reference. | 0.30 | 175 | 52.50 |
| 9/7/2007 | RS Hilbert | Conference with IT department re issues with Concordance document review system; draft and send e-mail to N. Cohen re D. Allen deposition. | 1.50 | 460 | 690.00 |
| 9/10/2007 | K Hunt | Research re licensees and California offices. | 2.20 | 175 | 385.00 |
| 9/11/2007 | K Hunt | Research re licensees and California offices. | 2.90 | 175 | 507.50 |
| 9/14/2007 | K Hunt | Coordinate with ILS re conversion of Allen deposition transcript. | 0.20 | 175 | 35.00 |
| 9/17/2007 | K Hunt | Update hearing transcript, pleadings and discovery binders. | 0.60 | 175 | 105.00 |
| 9/17/2007 | K Hunt | Update indices re same. | 0.40 | 175 | 70.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/23/2007 | RS Hilbert | Telephone call with K. Hunt re preservation of exhibits from D. Allen deposition. | 0.50 | 460 | 230.00 |
| 9/24/2007 | K Hunt | Locate Parcher pro hac application for attorney reference. | 0.30 | 175 | 52.50 |
| 9/25/2007 | K Hunt | Update pleadings binder. | 0.20 | 175 | 35.00 |
| 9/25/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 9/28/2007 | K Hunt | Create deposition exhibit index. | 1.60 | 175 | 280.00 |
| 9/28/2007 | RS Katz | Consultations with co-counsel, team. | 0.70 | 690 | 483.00 |
| | | | | | |
| Project Total: | | | 15.40 | | $3,996.00 |
| Percentage Recoverable: | 100% | | | | $3,996.00 |
| | | | | | |
| Hours Billed to Project No. 107 by Co-Counsel: | 2.70 | | | | |

| Project No. 107(B) | | Review documents and/or telephone conferences and calls with co-counsel in connection with litigation strategy | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/6/2007 | NS Cohen | Multiple conferences with R. Hilbert and Parcher re: order granting Motion to Dismiss. | 0.50 | 435 | 217.50 |
| 9/7/2007 | LP Parcher | Meeting with Noel Cohen; review of documents. | 1.50 | 785 | 1,177.50 |
| 2/4/2008 | LM Franco | Review pleadings and scheduling order; review case background. | 2.30 | 550 | 1,265.00 |
| 2/5/2008 | LM Franco | Review complaint and supporting documents re case background. | 3.00 | 550 | 1,650.00 |
| 2/12/2008 | LM Franco | Review report from 30(b)(6) depo. | 0.70 | 550 | 385.00 |
| 2/14/2008 | LM Franco | Conference call with R. Katz, R. Hilbert, N. Cohen, A. Fiero, and Texas counsel re strategy. | 1.00 | 550 | 550.00 |
| 2/15/2008 | LP Parcher | Conference call with Ron Katz and Noel Cohen. | 0.40 | 850 | 340.00 |
| 2/19/2008 | LM Franco | Conference with R. Hilbert re strategy for case; review case file. | 6.00 | 550 | 3,300.00 |
| 3/2/2008 | RS Hilbert | Draft and send e-mail to P. Parcher re status of case and strategy going forward; telephone call with R. Katz re same. | 2.00 | 505 | 1,010.00 |
| 3/3/2008 | LP Parcher | Teleconference with Ron Katz, Ryan Hilbert and Noel Cohen; review of Order Granting in Part and Denying in Part Motion for Leave to File an Amended Complaint. | 0.90 | 850 | 765.00 |
| 3/4/2008 | LP Parcher | Review of Order Granting in Part and Denying in Part Motion for Leave to File an Amended Complaint; review of Plaintiff's Motion for Class Certification and Brief in Support Thereof Jury Trial demanded; review of correspondence. | 1.20 | 850 | 1,020.00 |
| 3/5/2008 | LP Parcher | Meeting with David Shapiro. | 2.00 | 850 | 1,700.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/17/2008 | NS Cohen | Participate in telephone conference with Katz and Hilbert re: Parcher meeting, requests for admissions and letter to defendants. | 1.00 | 485 | 485.00 |
| 3/19/2008 | LP Parcher | Follow up meeting with Ron Katz; review Declaration of Doug Allen in Support of Defendant's Opposition to Plaintiff's Motion for Leave to File a Third Amended Complaint. | 0.30 | 850 | 255.00 |
| 3/20/2008 | LP Parcher | Meeting with Ron Katz, Noel Cohen and Ryan Hilbert. | 2.00 | 850 | 1,700.00 |
| 3/20/2008 | RS Hilbert | Meeting with P. Parcher, R. Katz and N. Cohen re status of case and strategy going forward. | 3.00 | 505 | 1,515.00 |
| 3/20/2008 | RS Katz | Parcher meeting. | 2.90 | 700 | 2,030.00 |
| 5/29/2008 | LP Parcher | Conference call with Ron Katz and Chad Hummel. | 0.10 | 850 | 85.00 |
| 6/25/2008 | LP Parcher | Telephone conference with Chad Hummel and Alan Brunswick | 0.60 | 850 | 510.00 |
| 6/25/2008 | LP Parcher | E-mails with Chad Hummel, Alan Brunswick and Ron Katz re: fantasy league | 0.40 | 850 | 340.00 |
| 7/21/2008 | LP Parcher | Conference call with Chad Hummel, Ron Katz and Lew Leclair. | 0.40 | 850 | 340.00 |
| 7/22/2008 | LP Parcher | Telephone call with Chad Hummel. | 0.20 | 850 | 170.00 |
| 8/12/2008 | LP Parcher | Conference call with Chad Hummel and Bill Quicksilver. | 0.50 | 850 | 425.00 |
| 8/15/2008 | LP Parcher | Conference call with Ron Katz. | 0.50 | 850 | 425.00 |
| 9/2/2008 | LP Parcher | Conference call with Chad Hummel, Ron Katz and Lew Leclair. | 0.90 | 850 | 765.00 |
| 9/3/2008 | CS Hummel | Conference telephone call with Parcher; trial preparation. | 2.50 | 700 | 1,750.00 |
| 9/3/2008 | LP Parcher | Telephone call with Chad Hummel. | 0.10 | 850 | 85.00 |
| 9/5/2008 | LP Parcher | Examination of Gene Upshaw and Doug Allen deposition transcripts; telephone calls with Chad Hummel; telephone call with Ron Katz. | 4.00 | 850 | 3,400.00 |
| 9/8/2008 | LP Parcher | Telephone call with Chad Hummel. | 0.30 | 850 | 255.00 |
| | | | | | |
| Project Total: | | | 41.20 | | $27,915.00 |
| Percentage Recoverable: | 100% | | | | $27,915.00 |
| | | | | | |
| Hours Billed to Project No. 107(B) by Co-Counsel: | 0 | | | | |
| | | | | | |
| **Project No. 108** | | **Internal telephone conferences and calls with co-counsel regarding strategy for motion for class certification. (Brief not filed until March 14, 2008)** | | | |
| Date | Time Keeper | Description | Hours | Rate | Fee |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 1/18/2008 | NS Cohen | Multiple e-mail correspondence with trial team re: class certification. | 0.20 | 485 | 97.00 |
| 3/3/2008 | LM Franco | Conference with R. Hilbert re strategy. | 1.00 | 550 | 550.00 |
| 3/3/2008 | NS Cohen | Participate in telephone conference with team re: case status, class certification motion, motion for summary judgment and upcoming depositions. | 1.30 | 485 | 630.50 |
| 3/3/2008 | RS Hilbert | Conference call with litigation team re status of case and strategy going forward. | 1.50 | 505 | 757.50 |
| 3/6/2008 | RS Hilbert | E-mail correspondence re status of motion for class certification; e-mail correspondence re confidentiality protections for Plaintiffs' deponents. | 0.90 | 505 | 454.50 |
| 3/14/2008 | NS Cohen | Telephone conferences with Hilbert re: class certification motion and discovery. | 0.20 | 485 | 97.00 |
| Project Total: | | | 5.10 | | $2,586.50 |
| Percentage Recoverable: | 75% | | | | $1,939.88 |
| | | | | | |
| Hours Billed to Project No. 108 by Co-Counsel: | 15.40 | | | | |

| Project No. 110 | | Prepare Second Set of Requests for Admissions to NFLPA (served September 5, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/31/2007 | AW Fiero | Outlining additional information needed regarding dues declarations. | 0.70 | 415 | 290.50 |
| 9/4/2007 | RS Hilbert | Review and analyze materials submitted by P. Rowley; draft second set of requests for admissions. | 1.70 | 460 | 782.00 |
| 9/4/2007 | RS Katz | Work on request for admissions. | 3.10 | 690 | 2,139.00 |
| Project Total: | | | 5.50 | | $3,211.50 |
| Percentage Recoverable: | 100% | | | | $3,211.50 |
| | | | | | |
| Hours Billed to Project No. 110 by Co-Counsel: | 0 | | | | |

| Project No. 112 | | Prepare for deposition of Dawn Ridley | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/6/2008 | K Hunt | Compile and organize documents re upcoming Ridley deposition. | 2.00 | 210 | 420.00 |
| 2/9/2008 | RS Hilbert | Review responses and objections of D. Ridley; review and analyze documents in anticipation of depo of D. Ridley; draft and send e-mail re all of the above | 5.20 | 505 | 2,626.00 |
| Project Total: | | | 7.20 | | $3,046.00 |
| Percentage Recoverable: | 100% | | | | $3,046.00 |
| | | | | | |
| Hours Billed to Project No. 112 by Co-Counsel: | 4.30 | | | | |

| Project No. 113 | | Telephonic hearing with Judge Alsup regarding D. Allen deposition (date) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/6/2007 | RS Hilbert | Participate in telephonic hearing before Judge Alsup. | 0.50 | 460 | 230.00 |
| Project Total: | | | 0.50 | | $230.00 |
| Percentage Recoverable: | 100% | | | | $230.00 |
| | | | | | |
| Hours Billed to Project No. 113 by Co-Counsel: | 0 | | | | |

| Project No. 114 | | Research alternative causes of action in connection with third amended complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/10/2007 | NS Cohen | Review Court Order re: dismissal in preparation of amending Complaint. | 0.20 | 435 | 87.00 |
| 9/11/2007 | RS Katz | Work on amended complaint. | 0.80 | 690 | 552.00 |
| 9/12/2007 | NS Cohen | Research re: appealability of allegations not plead past initial complaint. | 1.10 | 435 | 478.50 |
| 9/12/2007 | RS Katz | Work on amended complaint. | 2.20 | 690 | 1,518.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 9/13/2007 | AW Fiero | Research regarding whether claims would be waived if not raised in TAC (confirming as such); responding to e-mail inquiries regarding scope authority of union's fiduciary duty to members; research regarding whether claims would be preempted by federal labor law and whether duty extends to retired members; review of case law concerning whether association owes duty to retired players; drafting overview memo regarding union issues and how association might owe duty to dues payers; positing how a payer could be a class representative. | 7.00 | 415 | 2,905.00 |
| 9/13/2007 | RS Katz | Work on amended complaint. | 0.90 | 690 | 621.00 |
| 9/14/2007 | RS Hilbert | Review e-mail correspondence re proposed claims for B. Parrish and retired NFLPA dues payers; conduct legal research in connection with same; draft and send e-mail re NFLPA bylaws; telephone call re same; draft and send e-mail re questions about preserving dismissed claims for appeal. | 1.90 | 460 | 874.00 |
| 9/14/2007 | RS Katz | Work on amended complaint. | 5.90 | 690 | 4,071.00 |
| 9/16/2007 | AW Fiero | Research follow-up regarding basis for contract claim against an association. | 2.40 | 415 | 996.00 |
| 9/16/2007 | AW Fiero | Detailed review of draft TAC from L. Leclair for purposes of editing GLA claims and inserting rough draft of contract-based claim for dues payers including B. Parrish. | 1.60 | 415 | 664.00 |
| 9/18/2007 | AW Fiero | Research and review of basic law of conversion, VA/FL law concerning association breach of contract or fiduciary duty, general review of agency law concerning control. | 2.00 | 415 | 830.00 |
| 9/18/2007 | RS Hilbert | Conduct legal research on agency and control and demand requirement for conversion; revise Third Amended Complaint; draft and send e-mail re same; research procedure for filing documents under seal; draft and send e-mail re same; conference with R. Katz re all of the above. | 1.30 | 460 | 598.00 |
| 9/19/2007 | RS Katz | Work on third amended complaint. | 5.50 | 690 | 3,795.00 |
| 9/20/2007 | AW Fiero | Additional review of California and all cases concerning the effect of general purpose or mission statement contained in constitution or by-laws. | 2.90 | 415 | 1,203.50 |
| 9/20/2007 | RS Katz | Work on third amended complaint. | 1.70 | 690 | 1,173.00 |
| 9/21/2007 | AW Fiero | Detailed analysis of California Dental case and others discussing principles of preemption that would apply to the NFLPA Constitution claims. | 2.40 | 415 | 996.00 |
| 9/21/2007 | RS Katz | Work on third amended complaint. | 3.40 | 690 | 2,346.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/23/2007 | AW Fiero | Follow-up research regarding first Oakland Raiders case discussing preemption doctrine in the context of judicial review of association's by-laws or constitution. | 1.40 | 415 | 581.00 |
| Project Total: | | | 44.60 | | $24,289.00 |
| Percentage Recoverable: | 75% | | | | $18,216.75 |
| | | | | | |
| Hours Billed to Project No. 114 by Co-Counsel: | 27.90 | | | | |

| Project No. 115 | | Prepare motion for leave to file Third Amended Complaint (filed September 27, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/23/2007 | AW Fiero | Outlining class certification arguments to include in the motion. | 2.00 | 415 | 830.00 |
| 9/7/2007 | AW Fiero | Review of prior briefing from FAC and Orders, as well as general Agency Restatements to identify whether and if agency claim should be asserted. | 2.00 | 415 | 830.00 |
| 9/10/2007 | AW Fiero | Additional review of law regarding confidential relationships under Richelle L (and Court's Orders) to identify whether facts could be plead to allege confidential relationship as a basis for fiduciary duty. | 2.00 | 415 | 830.00 |
| 9/12/2007 | AW Fiero | Identifying additional factual information needed. | 1.00 | 415 | 415.00 |
| 9/12/2007 | AW Fiero | Review of correspondence regarding Association manuals, websites. | 0.50 | 415 | 207.50 |
| 9/23/2007 | RS Hilbert | Review motion for leave. | 2.00 | 460 | 920.00 |
| 9/24/2007 | RS Katz | Work on motion for leave to file third amended complaint. | 5.90 | 690 | 4,071.00 |
| 9/25/2007 | DL Wishon | Prepare documents for filing with the court. | 3.20 | 265 | 848.00 |
| 9/25/2007 | RS Hilbert | Telephone call with A. Fiero re revised motion for leave; review materials to file documents under seal. | 4.00 | 460 | 1,840.00 |
| 9/25/2007 | RS Katz | Work on motion for leave to file third amended complaint. | 5.80 | 690 | 4,002.00 |
| 9/26/2007 | AW Fiero | Review of draft TAC, working on redacting and conforming Motion for Leave to be consistent with new fiduciary duty language. | 1.50 | 415 | 622.50 |
| 9/26/2007 | AW Fiero | Review of PLAYERS INC Agreement. | 0.60 | 415 | 249.00 |
| 9/26/2007 | DL Wishon | Prepare documents for filing with the court. | 3.20 | 265 | 848.00 |
| 9/26/2007 | RS Hilbert | Review and revise motion for leave; draft and send e-mail re same. | 4.00 | 460 | 1,840.00 |
| 9/26/2007 | RS Katz | Work on motion for leave to file third amended complaint. | 4.10 | 690 | 2,829.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/27/2007 | RS Katz | Work on motion for leave to file third amended complaint. | 2.10 | 690 | 1,449.00 |
| | | | | | |
| Project Total: | | | 43.90 | | $22,631.00 |
| Percentage Recoverable: | 100% | | | | $22,631.00 |
| | | | | | |
| Hours Billed to Project No. 115 by Co-Counsel: | 9.40 | | | | |

| Project No. 115(A) | | Draft R. Katz declaration for use with motion for leave to file Third Amended Complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/24/2007 | RS Hilbert | Draft declaration of R. Katz in support of same. | 1.00 | 460 | 460.00 |
| 9/25/2007 | AW Fiero | Review of draft Katz declaration and editing motion for leave to track declaration as well as Court's September 6th Order. | 2.50 | 415 | 1,037.50 |
| 9/25/2007 | AW Fiero | Tracking structure of Katz e-mail, and adding explanation of good faith basis for changes as well as working on redacted version of the motion. | 3.00 | 415 | 1,245.00 |
| 9/25/2007 | NS Cohen | Review and revise Katz Declaration in preparation of filing; review and revise amended complaint. | 0.80 | 435 | 348.00 |
| 9/25/2007 | RS Hilbert | Draft declaration of R. Katz in support of motion for leave; conference with R. Katz re same; draft and send e-mail re same. | 4.00 | 460 | 1,840.00 |
| 9/26/2007 | NS Cohen | Continue revising Katz declaration and TAC; review final version of TAC; redact various portions of brief to be filed due to confidentiality issues. | 4.20 | 435 | 1,827.00 |
| 9/26/2007 | RS Hilbert | Review and revise declaration of R. Katz in support of same. | 2.00 | 460 | 920.00 |
| | | | | | |
| Project Total: | | | 17.50 | | $7,677.50 |
| Percentage Recoverable: | 75% | | | | $5,758.13 |
| | | | | | |
| Hours Billed to Project No. 115(A) by Co-Counsel: | 0 | | | | |

| Project No. 116 | | Prepare Third Amended Complaint (filed September 27, 2007) | | | |
|---|---|---|---|---|---|

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|------|-------------|-------------|-------|------|-----|
| 9/11/2007 | AW Fiero | Review of prior Orders regarding agency/fiduciary duty for purposes of defining potential claims to include for Bernie, and drafting possible 17200 claims for CA residents to be included in TAC. | 2.70 | 415 | 1,120.50 |
| 9/12/2007 | AW Fiero | Initial drafting of dues payer claims based on Order, Allen deposition. | 2.00 | 415 | 830.00 |
| 9/14/2007 | AW Fiero | Drafting memo regarding Judge Alsup's prior Orders concerning agency (reliance and control issues) and why we would be away from such constraints with new claims asserted on behalf of dues payers; review of e-mail correspondence from labor partners concerning possible preemption of claims; review of association cases to define scope of breach of contract; review of NFLPA's mission statement as possible basis for contract claim. | 5.00 | 415 | 2,075.00 |
| 9/17/2007 | AW Fiero | Editing TAC with emphasis on reorganization of substantive allegations to provide background for group licensing program, explain the terms and importance of relevant agreements, substantive claims for breach regarding distribution of revenue, $8 million reallocation, breach of fiduciary duty and dues payers breach of contract claim; detailed review of 1994 constitution and culling out language to include in contract claim as basis for terms of contract, identifying what terms were "breached". | 9.00 | 415 | 3,735.00 |
| 9/18/2007 | AW Fiero | Review of drafts sent by R. Hilbert and discussion of reliance or alternative theories. | 1.00 | 415 | 415.00 |
| 9/18/2007 | AW Fiero | Review of prior Orders, and PI's Opposition briefs, to identify whether/how control would be a requirement of any fiduciary duty claim alleged. | 0.50 | 415 | 207.50 |
| 9/20/2007 | AW Fiero | Review of related NFLPA pleading and motions for purposes of identifying basis for breach of contract claim related to NFLPA constitution. | 1.10 | 415 | 456.50 |
| 9/21/2007 | AW Fiero | Drafting all potential claims that could be asserted on behalf of B. Parrish, including vulnerability aspect of the theory as related to Upshaw's statement (confirming that they have no standing). | 1.50 | 415 | 622.50 |
| 9/23/2007 | AW Fiero | Review of latest draft of TAC. | 0.60 | 415 | 249.00 |
| 9/23/2007 | AW Fiero | Outlining problems and issues with fiduciary duty, breach of contract and breach of implied covenant claims on behalf of B. Parrish. | 1.20 | 415 | 498.00 |
| 9/23/2007 | RS Hilbert | Review revised Third Amended Complaint; conference call with litigation team re same and related issues. | 2.70 | 460 | 1,242.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 9/23/2007 | RS Hilbert | Redact draft Third Amended Complaint and send to R. Katz. | 1.50 | 460 | 690.00 |
| 9/24/2007 | AW Fiero | General editing of fiduciary background for GLA class. | 1.30 | 415 | 539.50 |
| 9/24/2007 | AW Fiero | Tracking and inserting suggested changes from group conference calls. | 1.70 | 415 | 705.50 |
| 9/24/2007 | AW Fiero | Review of draft of TAC from L. Leclair and editing draft to assert fiduciary duty claim on behalf of B. Parrish and other retired NFLPA members under agency by estoppel, confidential relationship standard. | 2.70 | 415 | 1,120.50 |
| 9/24/2007 | AW Fiero | Review of updated iterations of TAC and Court's June 4, Order (as well as September 6, Order) to confirm that claims could be asserted and in what scope. | 1.30 | 415 | 539.50 |
| 9/24/2007 | NS Cohen | Research and analysis re: stipulating to judgment for appeal purposes only. | 0.30 | 435 | 130.50 |
| 9/25/2007 | RS Hilbert | Conference with D. Wishon re exhibits to Third Amended Complaint and compile same. | 1.50 | 460 | 690.00 |
| 9/25/2007 | RS Hilbert | Further revise Third Amended Complaint; draft and send follow-up e-mail re same. | 2.60 | 460 | 1,196.00 |
| 9/26/2007 | RS Hilbert | Review e-mail correspondence re Third Amended Complaint; further revise same. | 5.00 | 460 | 2,300.00 |
| 9/27/2007 | DL Wishon | Prepare documents for filing with the court. | 7.30 | 265 | 1,934.50 |
| 9/27/2007 | NS Cohen | Review and finalize TAC, Katz Declaration and Motion for Leave in preparation of filing; draft proposed order re: motion for leave; redact all confidential information throughout papers in preparation of filing. | 5.80 | 435 | 2,523.00 |
| 9/28/2007 | RS Katz | Follow-up to filing. | 1.90 | 690 | 1,311.00 |
| 11/14/2007 | RS Hilbert | Revise Third Amended Complaint for filing with the Court. | 1.20 | 460 | 552.00 |
| 11/15/2007 | DL Wishon | Prepare documents for filing with the court. | 5.30 | 265 | 1,404.50 |
| 11/15/2007 | RS Hilbert | Finalize revised Third Amended Complaint; compile exhibits for use with same; oversee electronic filing of same. | 2.40 | 460 | 1,104.00 |
| 7/8/2008 | BG Shatz | Analysis of proposed dismissal of individual claim and confer with Mr. Katz re same. | 1.30 | 580 | 754.00 |
| 7/9/2008 | BG Shatz | Legal research and memo drafting re voluntarily dismissing individual claim. | 3.20 | 580 | 1,856.00 |
| 7/10/2008 | BG Shatz | Analysis of proposed dismissal of individual claim motion and analysis of strategy re same. | 0.30 | 580 | 174.00 |
| | | | | | |
| Project Total: | | | 73.90 | | $30,975.50 |
| Percentage Recoverable: | 75% | | | | $23,231.63 |
| | | | | | |
| Hours Billed to Project No. 116 by Co-Counsel: | 53.60 | | | | |

Manatt Fee Tables by Project

| Project No. 116(A) | | Work on stipulation to dismiss unfair competition claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/27/2007 | NS Cohen | Review proposed stipulation re: new scheduling order and dismissal of 17200 claim with prejudice; telephone conference with R. Hilbert re: new discovery requests and subsequent meetand confer with counsel for defendants; review Parrish documents in preparation of production. | 0.70 | 435 | 304.50 |
| 11/27/2007 | RS Katz | Dismissal of 17200 claim. | 0.90 | 690 | 621.00 |
| 11/28/2007 | NS Cohen | E-mail correspondence with team re: stipulation to dismiss 17200 claim, creation of privilege log, and class certification schedule. | 0.60 | 435 | 261.00 |
| 11/28/2007 | RS Hilbert | Review stipulation to dismiss Plaintiffs' claim under Business and Professions Code 17200; draft and send e-mail re same. | 2.80 | 460 | 1,288.00 |
| | | | | | |
| Project Total: | | | 5.00 | | $2,474.50 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 116(A) by Co-Counsel: | 0 | | | | |

| Project No. 117 | | Internal telephone conferences and calls with co-counsel regarding strategy for third amended complaint. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/11/2007 | AW Fiero | Teleconference with team to discuss Order, Allen deposition, theories for inclusion in TAC. | 1.30 | 415 | 539.50 |
| 9/11/2007 | NS Cohen | Multiple telephone conferences with A. Fiero, R. Katz and R. Hilbert re: amending complaint; conference with L. Leclair and R. Katz re: amending Complaint and Motion for Leave to Amend. | 3.00 | 435 | 1,305.00 |
| 9/11/2007 | RS Hilbert | Conference with R. Katz re results of Order re Motion to Dismiss and next steps; telephone call with A. Fiero re same; consider possibility of bringing claims for unfair competition; research same. | 5.00 | 460 | 2,300.00 |
| 9/12/2007 | AW Fiero | Teleconferences with R. Katz, R. Hilbert and N. Cohen to discuss possible 17200 claims; scope of fiduciary duty claims for dues payers. | 1.00 | 415 | 415.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 9/12/2007 | NS Cohen | E-mail correspondence with team re: amending complaint and new legal theories. | 0.30 | 435 | 130.50 |
| 9/12/2007 | RS Hilbert | Review e-mail correspondence re proposed claims for B. Parrish and retired NFLPA dues payers; conference call with R. Katz and A. Fiero re same; conference call with R. Katz and A. Fiero re litigation team re same and related issues. | 4.00 | 460 | 1,840.00 |
| 9/13/2007 | RS Hilbert | Conference with R. Katz re proposed claims for B. Parrish and retired NFLPA dues payers; conduct legal research in connection with same. | 0.90 | 460 | 414.00 |
| 9/17/2007 | NS Cohen | Telephone conference with team to strategize re: Third Amended Complaint. | 1.00 | 435 | 435.00 |
| 9/17/2007 | RS Hilbert | Conference call with litigation team re status of Third Amended Complaint and related issues; telephone call with B. Shatz re questions about preserving dismissed claims for appeal; review e-mail correspondence re status of retired players versus union; telephone call re questions about Touchback and bylaws; follow-up conference call with litigation team re status of Third Amended Complaint and related issues; compile and send copies of NFLPA Constitutions. | 10.70 | 460 | 4,922.00 |
| 9/18/2007 | AW Fiero | Teleconference to discuss amendments to TAC, editing TAC based on comments made during call. | 1.50 | 415 | 622.50 |
| 9/18/2007 | NS Cohen | Participate in telephone conference with team to strategize re: amending complaint. | 0.50 | 435 | 217.50 |
| 9/19/2007 | RS Hilbert | Conference call with litigation team re status of Third Amended Complaint and related issues; review and revise same; draft and send e-mail re same; telephone call with A. Fiero re same; review e-mail correspondence re same; e-mail correspondence with N.Cohen re legal research on agency and control. | 6.30 | 460 | 2,898.00 |
| 9/20/2007 | AW Fiero | Teleconference with team to discuss basis for claims on behalf of B. Parrish. | 1.10 | 415 | 456.50 |
| 9/20/2007 | AW Fiero | Discussing general outline of issues and claims to be added concerning constitution. | 0.20 | 415 | 83.00 |
| 9/20/2007 | NS Cohen | Participate in telephone conference with team re: amending Complaint and Motion for Leave. | 0.40 | 435 | 174.00 |
| 9/20/2007 | RS Hilbert | Conference call with litigation team re status of Third Amended Complaint and related issues; further revise same; draft and send e-mail re same; review legal research on breach of fiduciary duty claim for B. Parrish; telephone call with A. Fiero re same; review e-mail correspondence re same. | 1.70 | 460 | 782.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 9/21/2007 | AW Fiero | Discussing status of research with R. Hilbert and R. Katz. | 0.50 | 415 | 207.50 |
| 9/21/2007 | NS Cohen | Multiple conferences with R. Hilbert re: amending complaint, letter from defense counsel and document production. | 1.00 | 435 | 435.00 |
| 9/21/2007 | RS Hilbert | Conference with R. Katz re breach of fiduciary duty claim for B. Parrish; telephone call with A. Fiero re same; review e-mail correspondence re same; review revised Third Amended Complaint; review affidavit provided by opposing party re H. Adderley payments; conference with R. Katz re same. | 2.60 | 460 | 1,196.00 |
| 9/23/2007 | AW Fiero | Teleconference with team to discuss status of GLA class claims and whether a claim could be stated for Bernie. | 0.80 | 415 | 332.00 |
| 9/23/2007 | RS Hilbert | 'Conference call with litigation team re status of Third Amended Complaint and related issues; review and revise same; draft and send e-mail re same; review e-mail correspondence re questions about preserving dismissed claims for appeal. | 4.50 | 460 | 2,070.00 |
| 9/24/2007 | AW Fiero | Teleconference to discuss latest claims and theories concerning agency or confidential relationship. | 1.00 | 415 | 415.00 |
| 9/24/2007 | NS Cohen | Participate in multiple conference calls with R. Katz, R. Hilbert and McKool firm. | 1.90 | 435 | 826.50 |
| 9/25/2007 | AW Fiero | Teleconferences with R. Hilbert to coordinate fiduciary claims and concerns expressed by Court. | 1.00 | 415 | 415.00 |
| 9/25/2007 | AW Fiero | Teleconference to discuss basis for Retired NFLPA member class cases. | 0.50 | 415 | 207.50 |
| 9/25/2007 | LP Parcher | Telephone conference with Ron Katz and Noel Cohen. | 0.30 | 785 | 235.50 |
| 9/25/2007 | NS Cohen | Telephone conferences with Parcher, Katz and Fiero regarding revisions to amended complaint. | 0.70 | 435 | 304.50 |
| 9/26/2007 | AW Fiero | Teleconference with R. Hilbert to discuss changes to paragraph 31. | 0.40 | 415 | 166.00 |
| 9/26/2007 | AW Fiero | Teleconference with team to discuss breach based on NFLPA-PI Agreement exclusion of retiree money. | 0.80 | 415 | 332.00 |
| 9/26/2007 | LP Parcher | Telephone conference with Ron Katz and Noel Cohen. | 0.30 | 785 | 235.50 |
| 9/26/2007 | NS Cohen | Multiple conferences and e-mails with Parcher, Katz, LeClair, Hilbert and Fiero re: final amendments to amended complaint. | 0.80 | 435 | 348.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/26/2007 | RS Hilbert | Conference with D. Wishon re materials to file documents under seal; review same; telephone call with N. Cohen re proposed edits to Third Amended Complaint; conference call with litigation team re same; finalize documents and prepare for e-filing. | 2.50 | 460 | 1,150.00 |
| 9/27/2007 | NS Cohen | Multiple conferences and e-mail correspondence with R. Katz re: finalizing and redacting third amended complaint documents. | 0.50 | 435 | 217.50 |
| 9/28/2007 | LP Parcher | Telephone conference with Chad Hummel regarding filing of amended complaint. | 0.20 | 785 | 157.00 |
| Project Total: | | | 59.20 | | $26,785.00 |
| Percentage Recoverable: | 75% | | | | $20,088.75 |
| | | | | | |
| Hours Billed to Project No. 117 by Co-Counsel: | 10.20 | | | | |

| Project No. 118 | | Draft third amended complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/26/2007 | AW Fiero | Editing claim for B. Parrish to conform to latest agency theories. | 0.70 | 415 | 290.50 |
| Project Total: | | | 0.70 | | $290.50 |
| Percentage Recoverable: | 75% | | | | $217.88 |
| | | | | | |
| Hours Billed to Project No. 118 by Co-Counsel: | 0 | | | | |

| Project No. 119 | | Review of supplemental document production from Defendants | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/31/2007 | AW Fiero | Review of articles citing Upshaw and Parrish. | 0.30 | 415 | 124.50 |
| 9/5/2007 | AW Fiero | Review of latest documents produced by Defendants. | 2.50 | 415 | 1,037.50 |
| 9/11/2007 | RS Hilbert | Conference with R. Katz re strategy for document review; draft and send e-mail re same. | 1.80 | 460 | 828.00 |
| 9/12/2007 | NS Cohen | Review documents produced by Defendants in preparation of amending complaint. | 0.50 | 435 | 217.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/12/2007 | RS Hilbert | Telephone call with K. Hunt re location of Players Inc's third-party licensees; draft and send e-mails to J. Adler re questions about document review. | 2.50 | 460 | 1,150.00 |
| 9/17/2007 | NS Cohen | Begin reviewing Defendants' production in preparation of amending Complaint. | 0.80 | 435 | 348.00 |
| 9/18/2007 | RS Hilbert | Review documents produced by opposing counsel for relevancy and other issues. | 6.00 | 460 | 2,760.00 |
| 9/19/2007 | NS Cohen | Continue reviewing documents produced by defendants in preparation of amending Complaint. | 1.00 | 435 | 435.00 |
| 9/20/2007 | NS Cohen | Continue reviewing documents in preparation of amending Complaint. | 3.10 | 435 | 1,348.50 |
| 9/20/2007 | NS Cohen | Telephone conference with R. Hilbert re: document review. | 0.10 | 435 | 43.50 |
| 9/20/2007 | RS Hilbert | Review documents produced by opposing counsel for relevancy and other issues; draft and send e-mail re same. | 6.00 | 460 | 2,760.00 |
| 9/21/2007 | RS Hilbert | Review documents produced by opposing counsel for relevancy and other issues. | 3.00 | 460 | 1,380.00 |
| 1/14/2008 | RS Hilbert | Review and analyze documents from same. | 1.00 | 505 | 505.00 |
| 2/12/2008 | LM Franco | Review additional documents produced by defendants. | 2.50 | 550 | 1,375.00 |
| | | | | | |
| Project Total: | | | 31.10 | | $14,312.50 |
| Percentage Recoverable: | 100% | | | | $14,312.50 |
| | | | | | |
| Hours Billed to Project No. 119 by Co-Counsel: | 25.90 | | | | |

| Project No. 120 | | Take deposition of D. Allen (September 7, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/7/2007 | NS Cohen | Meet with L. Leclaid in preparation and subsequent to deposition. | 9.50 | 435 | 4,132.50 |
| | | | | | |
| Project Total: | | | 9.50 | | $4,132.50 |
| Percentage Recoverable: | 100% | | | | $4,132.50 |
| | | | | | |
| Hours Billed to Project No. 120 by Co-Counsel: | 10.80 | | | | |

| Project No. 121 | | Review transcript and exhibits from D. Allen deposition | | | |
|---|---|---|---|---|---|

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/10/2007 | RS Hilbert | Review and analyze D. Allen deposition transcript; telephone call with N. Cohen re same. | 4.00 | 460 | 1,840.00 |
| 9/11/2007 | RS Katz | Review and analyze Allen deposition. | 2.10 | 690 | 1,449.00 |
| 9/12/2007 | RS Katz | Review and analyze Allen deposition. | 4.70 | 690 | 3,243.00 |
| 9/13/2007 | RS Katz | Continue review of Allen deposition. | 3.90 | 690 | 2,691.00 |
| 10/15/2007 | NS Cohen | Review portions of Allen deposition in prep of revising reply brief. | 0.20 | 435 | 87.00 |
| | | | | | |
| Project Total: | | | 14.90 | | $9,310.00 |
| Percentage Recoverable: | 100% | | | | $9,310.00 |
| | | | | | |
| Hours Billed to Project No. 121 by Co-Counsel: | 13.60 | | | | |

| Project No. 122 | | Legal research regarding duties owed by Defendants to retired players | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/10/2007 | NS Cohen | Review case law cited in order re: agency claim. | 0.70 | 435 | 304.50 |
| 9/12/2007 | AW Fiero | Research of fiduciary duty owed by union to its member, and application of that law to retired members. | 1.50 | 415 | 622.50 |
| 9/15/2007 | AW Fiero | Research and follow-up concerning implied contract, GFFD claim on behalf of dues payers; possible claim based on NFLPA's conflicting duties owed to active members; summarizing scope of waiver research for R. Katz, R. Hilbert and N. Cohen. | 2.00 | 415 | 830.00 |
| 9/19/2007 | AW Fiero | Review of W.R. Grace case and providing summary for R. Katz to illustrate how NFLPA could not void Constitution by virtue of a conflict with duties owed to active players; review of law regarding preserving issues for appeal and transferring to team; review of final text of Allen deposition for purposes of culling out testimony to include in TAC; initial review of cases discussing how to interpret vague terms in by-laws or an association constitution. | 5.50 | 415 | 2,282.50 |
| 9/19/2007 | NS Cohen | Conference with R. Hilbert re: research re: fiduciary duty; legal research and analysis re: control element for claim of breach of fiduciary duty. | 2.30 | 435 | 1,000.50 |
| 9/19/2007 | NS Cohen | Research re: Agents' duty to group of principals. | 1.10 | 435 | 478.50 |
| 9/20/2007 | AW Fiero | Drafting and transmitting summary of research (including Keefe case) to team for consideration. | 0.70 | 415 | 290.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/20/2007 | NS Cohen | Continue research and analysis re: factor of control as basis for fiduciary duty. | 2.50 | 435 | 1,087.50 |
| 9/21/2007 | AW Fiero | Research focusing on Oakland Raiders case and other fiduciary duty cases in context of fiduciary duty claims. | 2.60 | 415 | 1,079.00 |
| 1/22/2008 | AW Fiero | Review of Court's Orders regarding Motion for Leave to determine whether "reliance" remains an issue in fiduciary duty claims | 1.00 | 440 | 440.00 |
| 1/23/2008 | AW Fiero | Highlighting solicitation allegations as related to fiduciary duty based on a confidential relationship - no longer at issue in the case. | 0.40 | 440 | 176.00 |
| | | | | | |
| Project Total: | | | 20.30 | | $8,591.50 |
| Percentage Recoverable: | 100% | | | | $8,591.50 |
| | | | | | |
| Hours Billed to Project No. 122 by Co-Counsel: | 0 | | | | |

| Project No. 123 | | October 2007 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/2/2007 | K Hunt | Update pleadings binder. | 0.20 | 175 | 35.00 |
| 10/2/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 10/3/2007 | K Hunt | Update pleadings binder; update index re same. | 0.10 | 175 | 17.50 |
| 10/3/2007 | RS Katz | Response to requests from court. | 0.90 | 690 | 621.00 |
| 10/10/2007 | K Hunt | Attention to ECF distribution/notification re L. Leclair, J. Adler and G. Ryland. | 0.30 | 175 | 52.50 |
| 10/18/2007 | K Hunt | Load Allen deposition transcript on LiveNote. | 0.40 | 175 | 70.00 |
| 10/18/2007 | K Hunt | Attention to Allen errata sheet. | 0.50 | 175 | 87.50 |
| 10/19/2007 | K Hunt | Update pleadings binder. | 0.30 | 175 | 52.50 |
| 10/19/2007 | K Hunt | Update index re same. | 0.60 | 175 | 105.00 |
| 10/23/2007 | K Hunt | Update pleadings binder. | 0.20 | 175 | 35.00 |
| 10/23/2007 | K Hunt | Update index re same. | 0.30 | 175 | 52.50 |
| | | | | | |
| Project Total: | | | 3.90 | | $1,146.00 |
| Percentage Recoverable: | 100% | | | | $1,146.00 |
| | | | | | |
| Hours Billed to Project No. 123 by Co-Counsel: | 6.30 | | | | |

| Project No. 124 | | Review and analysis of Defendants' Motion to Dismiss Plaintiffs' Third Amended Complaint and Defendant's Opposition to Motion for Leave (filed October 11, 2007) | | | |
|---|---|---|---|---|---|

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/11/2007 | AW Fiero | Detailed review of Opposition and declarations filed by NFLPA and PI with emphasis on fiduciary duty sections, case law cited and specific evidence. | 4.00 | 415 | 1,660.00 |
| 10/11/2007 | RS Katz | Review and analyze opposing brief. | 1.20 | 690 | 828.00 |
| 10/12/2007 | NS Cohen | Review and analyze Defendants' opposition to motion for leave and all declarations in support thereof. | 0.90 | 435 | 391.50 |
| 10/12/2007 | RS Hilbert | Review and analyze Opposition to Plaintiffs' Motion for Leave; prepare for conference call with litigation team re same; participate in conference call with litigation team re same; draft introduction for Reply brief; review and revise same. | 6.00 | 460 | 2,760.00 |
| 10/19/2007 | RS Hilbert | Review letter filed by opposing counsel re Plaintiffs' motion for leave; telephone call with R. Katz re same and related issues; draft and send e-mail re same. | 1.20 | 460 | 552.00 |
| 10/20/2007 | RS Hilbert | Review e-mail from R. Katz re standards for attorney conduct in the Northern District; review and analyze Opposition to Plaintiffs' Motion for Leave for allegations of Plaintiffs' lack of good faith. | 2.70 | 460 | 1,242.00 |
| | | | | | |
| Project Total: | | | 16.00 | | $7,433.50 |
| Percentage Recoverable: | 75% | | | | $5,575.13 |
| | | | | | |
| Hours Billed to Project No. 124 by Co-Counsel: | 9.70 | | | | |

| Project No. 125 | | Draft declaration in support of Plaintiff's response to Motion to Dismiss | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/9/2007 | K Hunt | Draft R. Hilbert declaration. | 1.10 | 175 | 192.50 |
| 8/9/2007 | K Hunt | Compile exhibits re same. | 3.80 | 175 | 665.00 |
| 8/9/2007 | K Hunt | Prepare opposition to motion to dismiss for filing. | 1.40 | 175 | 245.00 |
| | | | | | |
| Project Total: | | | 6.30 | | $1,102.50 |
| Percentage Recoverable: | 75% | | | | $826.88 |
| | | | | | |
| Hours Billed to Project No. 125 by Co-Counsel: | 12.20 | | | | |

Manatt Fee Tables by Project

| Project No. 126 | | Prepare reply brief in support of Motion for Leave to File Third Amended Complaint (file October 18, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/11/2007 | RS Katz | Begin work on reply. | 1.30 | 690 | 897.00 |
| 10/12/2007 | AW Fiero | Outlining arguments to make in Reply concerning Adderley fiduciary duty claim. | 2.00 | 415 | 830.00 |
| 10/12/2007 | NS Cohen | Draft and revise introduction to reply. | 2.00 | 435 | 870.00 |
| 10/12/2007 | RS Katz | Work on reply brief. | 4.80 | 690 | 3,312.00 |
| 10/13/2007 | AW Fiero | Review and editing of R. Parrish v. Players, Inc. reply brief and incorporating Katz edits to introduction and initial sections. | 2.60 | 415 | 1,079.00 |
| 10/13/2007 | AW Fiero | Outlining Parrish Reply section, with specific reference to claims stated in TAC. | 1.00 | 415 | 415.00 |
| 10/13/2007 | AW Fiero | Additional editing of Adderley claims with emphasis on latest agency research. | 2.40 | 415 | 996.00 |
| 10/14/2007 | AW Fiero | Drafting of Parrish section concerning basis for fiduciary relationship. | 1.00 | 415 | 415.00 |
| 10/14/2007 | RS Hilbert | Review hearing transcripts and pleadings for Defendants' inconsistent positions on GLAs; draft section of Reply brief re same; conduct legal research on standards for motion to leave; draft section of Reply brief re same; review e-mail correspondence re all of the above. | 5.90 | 460 | 2,714.00 |
| 10/15/2007 | AW Fiero | Finalizing Reply sections from L. Adderley and Parrish fiduciarduty claims. | 1.90 | 415 | 788.50 |
| 10/15/2007 | AW Fiero | Review and editing of introductory sections and contract sections from R. Hilbert and N. Cohen. | 1.40 | 415 | 581.00 |
| 10/15/2007 | AW Fiero | Review of contract sections from L. LeClair and J. Adler. | 2.60 | 415 | 1,079.00 |
| 10/15/2007 | NS Cohen | Draft and revise sections of reply brief re: inappropriateness of defendants' declarations and other extrinsic evidence as well as section re: factual issues in dispute. | 2.50 | 435 | 1,087.50 |
| 10/15/2007 | RS Hilbert | Review and revise sections in Reply brief; review Defendants' document production for GLAs; review and analyze "ad hoc" agreements between retired players and Electronic Arts; draft and send e-mail re same; conference with R. Katz re same and related. | 6.40 | 460 | 2,944.00 |
| 10/15/2007 | RS Katz | Work on reply brief. | 7.30 | 690 | 5,037.00 |
| 10/16/2007 | NS Cohen | Revise reply brief re: breach of contract; research federal rules of evidence re: admi | 1.00 | 435 | 435.00 |
| 10/16/2007 | NS Cohen | Draft objections to Defendants' evidence. | 1.00 | 435 | 435.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 10/16/2007 | RS Hilbert | Review and revise sections in Reply brief; telephone call with A. Fiero re same and related issues; consolidate preliminary sections in Reply brief; participate in conference call on Reply brief and related issues; telephone call with A. Fiero re breach of contract section of Reply brief; review and revise Reply brief; draft and send e-mail re same. | 10.50 | 460 | 4,830.00 |
| 10/17/2007 | AW Fiero | Integrating R. Katz edits to Reply, along with L. LeClair's edits to introduction into revised Reply to \transmit to team. | 1.70 | 415 | 705.50 |
| 10/17/2007 | AW Fiero | Review of R. Katz edits to Reply and follow-up edits based on why "ad hoc" status of Cunningham and Greene is irrelevant to whether Defendants' owe Adderley equal share royalty. | 1.60 | 415 | 664.00 |
| 10/17/2007 | AW Fiero | Overall editing to reply and integrating comments from R.Katz and McKool Smith attorneys. | 1.50 | 415 | 622.50 |
| 10/17/2007 | AW Fiero | Culling fiduciary duty sections down to 3 or 4 pages for both Adderley and Parrish. | 1.30 | 415 | 539.50 |
| 10/17/2007 | AW Fiero | Review of L. LeClair's draft and making specific edits to control section, along with "ad hoc" section | 1.90 | 415 | 788.50 |
| 10/17/2007 | DL Wishon | Prepare documents for filing with the court. | 3.30 | 265 | 874.50 |
| 10/17/2007 | NS Cohen | Review and revise Leclair declaration and reply brief. | 1.00 | 435 | 435.00 |
| 10/17/2007 | RS Hilbert | Review and revise Reply brief; conference with R. Katz re same; review and revise declaration of L. LeClair in support of same; draft and send e-mail re same; telephone call with A. Fiero re same and related issues; further revise Reply brief; review e-mail correspondence re same; oversee formatting of same. | 10.60 | 460 | 4,876.00 |
| 10/17/2007 | RS Katz | Work on reply. | 2.60 | 690 | 1,794.00 |
| 10/18/2007 | AW Fiero | Re-organizing portion of Adderley fiduciary duty section concerng direct agency and control. | 0.30 | 415 | 124.50 |
| 10/18/2007 | AW Fiero | Review of Alsup's prior Orders to ensure consistent arguments are made, and adding citations to record and TAC to draft of Reply. | 1.50 | 415 | 622.50 |
| 10/18/2007 | AW Fiero | Review of L. LeClair's declaration and providing specific comments to R. Hilbert for finalization. | 1.00 | 415 | 415.00 |
| 10/18/2007 | AW Fiero | Final review of brief to check for accuracy. | 0.50 | 415 | 207.50 |
| 10/18/2007 | DL Wishon | Prepare documents for filing with the court. | 5.80 | 265 | 1,537.00 |
| 10/18/2007 | NS Cohen | Draft and revise Motion to Strike Sham Declaration of Doug Allen; review and revise reply memorandum and LeClair deposition in preparation of filing. | 1.30 | 435 | 565.50 |
| 10/18/2007 | NS Cohen | Redact portions of reply brief in preparation of filing; shepardize federal case law re: sham declaration rule in preparation of filing brief. | 0.50 | 435 | 217.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/18/2007 | RS Hilbert | Review and revise Reply brief; conference with litigation team re same; finalize same; review and revise declaration of L. LeClair in support of same; finalize same; draft and send e-mail re all of the above; telephone call with A. Fiero re same and related issues; oversee compilation of exhibits for use with same; redact Reply brief and declaration of L. LeClair in support of same; oversee filing of all the above. | 10.70 | 460 | 4,922.00 |
| 10/18/2007 | RS Katz | Work on reply brief. | 7.20 | 690 | 4,968.00 |
| 11/30/2007 | AW Fiero | Review of Answer and latest correspondence regarding discovery scheduling issues from defendants. | 2.00 | 415 | 830.00 |
| | | | | | |
| Project Total: | | | 113.90 | | $54,454.00 |
| Percentage Recoverable: | 75% | | | | $40,840.50 |
| | | | | | |
| Hours Billed to Project No. 126 by Co-Counsel: | 42.40 | | | | |

| Project No. 128 | | Internal telephone conferences and calls with co-counsel regarding response to Motion to Dismiss Third Amended Complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/12/2007 | AW Fiero | Teleconference with R. Katz, R. Hilbert and N. Cohen to discuss overall structure of Reply, impressions of Opposition and assignments going forward. | 1.00 | 415 | 415.00 |
| 10/12/2007 | NS Cohen | Telephone conference with team to strategize re: reply brief; telephone conference with Katz and Hilbert re: assignments for reply brief. | 0.90 | 435 | 391.50 |
| 10/15/2007 | NS Cohen | Multiple telephone conferences with R. Hilbert & R. Katz re: reply brief. | 0.40 | 435 | 174.00 |
| 10/16/2007 | AW Fiero | E-mail exchange with J. Adler and L. LeClair regarding combined draft of Reply; outlining general edits to the contract section;   teleconference with team to discuss status of combined Reply - key points to address and strategies for shortening; editing contract argument to track TAC allegations and to track why each Allen document or testimony shows good faith basis for making contract claims; review of "bad faith" standards; overall editing   of combined reply and working with R. Hilbert to fin | 11.00 | 415 | 4,565.00 |
| 10/16/2007 | NS Cohen | Participate in telephone conference with Katz, Hilbert and McKool Firm re: reply brief. | 1.00 | 435 | 435.00 |

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/16/2007 | NS Cohen | Multiple telephone conferences and e-mail correspondence with Fiero and Hilbert re: revisions to reply brief. | 0.40 | 435 | 174.00 |
| 10/17/2007 | NS Cohen | Participate in telephone conference with McKool firm re: reply brief. | 0.40 | 435 | 174.00 |
| 10/17/2007 | NS Cohen | Multiple conferences with Hilbert and Fiero re: revising reply brief and Leclair declarations. | 0.50 | 435 | 217.50 |
| 10/18/2007 | NS Cohen | Multiple e-mail correspondence and telephone conference with Katz and Hilbert re: Reply Brief, motion tostrike and redactions for sealed documents. | 0.50 | 435 | 217.50 |
| 10/19/2007 | NS Cohen | Review Kessler letter to Court and e-mail correspondence and telephone conference with R. Katz and McKool firm re: potential response. | 0.40 | 435 | 174.00 |
| 10/19/2007 | RS Katz | Correspond/telephone conference with client/co-counsel. | 2.50 | 690 | 1,725.00 |
| 10/22/2007 | RS Hilbert | Conference with R. Katz re Plaintiffs' Motion for Leave and related issues. | 0.80 | 460 | 368.00 |
| Project Total: | | | 19.80 | | $9,030.50 |
| Percentage Recoverable: | 75% | | | | $6,772.88 |
| | | | | | |
| Hours Billed to Project No. 128 by Co-Counsel: | 14.60 | | | | |

| Project No. 128(A) | | Conferences re: court order granting leave to file third amended complaint and effects thereof | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/14/2007 | AW Fiero | Detailed review of Order granting leave to file Third Amended Complaint; correspondence regarding scope of claims denied; press releases by NFLPA; teleconference with R. Katz, R. Hilbert and N. Cohen to discuss Order. | 3.00 | 415 | 1,245.00 |
| 11/14/2007 | NS Cohen | Review and analyze court order granting motion for leave to amend. | 0.40 | 435 | 174.00 |
| 11/14/2007 | RS Hilbert | Review and analyze order granting motion for leave to file Third Amended Complaint; conference with R. Katz and A. Fiero re same. | 2.00 | 460 | 920.00 |
| 11/14/2007 | RS Katz | Review and analyze order and follow-up thereon. | 2.90 | 690 | 2,001.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2007 | AW Fiero | Discussion and 'review of revised Third Amended Complaint prepared by R. Hilbert (conforming to Order), and teleconference with R. Katz, R. Hilbert, N. Cohen to discuss status of case scheduling issues in light of Order granting leave to file. | 2.00 | 415 | 830.00 |
| 11/15/2007 | NS Cohen | Participate in telephone conference with Katz, Hilbert and Fiero re: case status and Court Order; e-mail correspondence with team re: outstanding discovery issues. | 0.70 | 435 | 304.50 |
| 11/19/2007 | NS Cohen | Participate in telephone conference with trial team re: case status and document production; review e-mail correspondence with opposing counsel. | 0.80 | 435 | 348.00 |
| 11/27/2007 | NS Cohen | E-mail correspondence with team re: redactions of Court-filed documents. | 0.20 | 435 | 87.00 |
| Project Total: | | | 12.00 | | $5,909.50 |
| Percentage Recoverable: | 75% | | | | $4,432.13 |
| | | | | | |
| Hours Billed to Project No. 128(A) by Co-Counsel: | 0 | | | | |

| Project No. 129 | | Legal research in connection with response to Motion to Dismiss Third Amended Complaint | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/12/2007 | AW Fiero | Review of research notes and Restatement for purposes of control. | 1.50 | 415 | 622.50 |
| 10/12/2007 | AW Fiero | Review of fiduciary duty control cases cited by Defendants, along with Court's Orders discussing control. | 2.50 | 415 | 1,037.50 |
| 10/12/2007 | NS Cohen | Legal research and analysis re: ability to introduce evidence with opposition to motion for leave; research re: sham declaration rule in preparation of reply brief; research and analysis re: standard on motion for leave. | 3.00 | 435 | 1,305.00 |
| 10/14/2007 | AW Fiero | Detailed review, follow-up research and summary of cases cited by Defendants concerning third parties' interpretation of contractual language. | 3.30 | 415 | 1,369.50 |
| 10/15/2007 | AW Fiero | Drafting and sending summary, along with cases, to R. Katz concerning Defendants' authority that third parties' interpretation of contract is entitled to no weight if parties dispute it. | 1.90 | 415 | 788.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/15/2007 | NS Cohen | Research and analysis re: case law re: extrinsic evidence considered on motion to dismiss or motion for leave to amend. | 2.60 | 435 | 1,131.00 |
| 10/15/2007 | NS Cohen | Research re:motion to strike versus objecting to evidence under fed | 0.30 | 435 | 130.50 |
| 10/16/2007 | NS Cohen | Research case law re: sham declarations and draft summary of said research; legal research and analysis re: standard on motion to dismiss and draft summary of said research. | 3.60 | 435 | 1,566.00 |
| 10/17/2007 | NS Cohen | Legal research and analysis re: rights of third party beneficiary to interpret contract. | 2.40 | 435 | 1,044.00 |
| 10/17/2007 | NS Cohen | Legal research and analysis re: case law cited by defendants re: third party beneficiaries. | 1.30 | 435 | 565.50 |
| 10/18/2007 | AW Fiero | Review of 3-P beneficiary cases to determine if argument is worth making in footer. | 1.70 | 415 | 705.50 |
| 10/18/2007 | NS Cohen | Shepardize case law in preparation of filing. | 3.20 | 435 | 1,392.00 |
| | | | | | |
| Project Total: | | | 27.30 | | $11,657.50 |
| Percentage Recoverable: | 75% | | | | $8,743.13 |
| | | | | | |
| Hours Billed to Project No. 129 by Co-Counsel: | 8.10 | | | | |

| Project No. 130 | | Review of client documents | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/1/2007 | RS Katz | Correspond and telephone conferences with clients; work on Rewald correspondence. | 3.80 | 690 | 2,622.00 |
| 10/2/2007 | RS Katz | Work on Rewald e-mails. | 2.00 | 690 | 1,380.00 |
| 10/4/2007 | NS Cohen | Review Parrish e-mails, docket and court order re: sealing documents. | 0.40 | 435 | 174.00 |
| | | | | | |
| Project Total: | | | 6.20 | | $4,176.00 |
| Percentage Recoverable: | 100% | | | | $4,176.00 |
| | | | | | |
| Hours Billed to Project No. 130 by Co-Counsel: | 17.60 | | | | |

| Project No. 131 | | Additional review of Defendants' document production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/14/2007 | AW Fiero | Detailed review of e-mail and correspondence regarding Defendants' evidence, particularly regarding "ad hoc" status of Cunningham and Greene, along with NFL Street 2 references. | 3.70 | 415 | 1,535.50 |
| 10/15/2007 | AW Fiero | Review of Greenspan evidence and copy of NFL Street 2 game. | 1.20 | 415 | 498.00 |
| | | | | | |
| Project Total: | | | 4.90 | | $2,033.50 |
| Percentage Recoverable: | 100% | | | | $2,033.50 |
| | | | | | |
| Hours Billed to Project No. 131 by Co-Counsel: | 0 | | | | |

| Project No. 132 | | November 2007 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/14/2007 | RS Hilbert | Review status of case at time of stay; draft and send e-mail re same. | 2.00 | 460 | 920.00 |
| 11/15/2007 | K Hunt | Follow-up on T. Graves and P. Parcher pro hac applications. | 0.50 | 175 | 87.50 |
| 11/15/2007 | K Hunt | Draft T. Graves proposed order. | 0.30 | 175 | 52.50 |
| 11/15/2007 | RS Hilbert | Update e-mail re outstanding items at time of stay. | 5.00 | 460 | 2,300.00 |
| 11/16/2007 | RS Hilbert | Update letter to opposing counsel re disclosure of experts; compile materials to be used with same; draft and send e-mails re same; further update e-mail re outstanding items at time of stay; conference call with A. Fiero and N. Cohen re same; draft and send e-mail re same. | 5.40 | 460 | 2,484.00 |
| 11/19/2007 | K Hunt | Update pleadings binder. | 0.20 | 175 | 35.00 |
| 11/19/2007 | K Hunt | Update index re same. | 0.30 | 175 | 52.50 |
| 11/19/2007 | RS Hilbert | Conference call re status of case and strategy going forward; revise letter disclosing expert to opposing counsel; draft and send e-mail re same; review order denying Plaintiffs' motion to file documents under seal; review e-mail correspondence re same. | 4.10 | 460 | 1,886.00 |
| 11/20/2007 | RS Hilbert | Review e-mail correspondence on Defendants' motion to file documents under seal. | 0.70 | 460 | 322.00 |
| 11/20/2007 | RS Katz | Work on discovery issues, sealing issues. | 1.10 | 690 | 759.00 |
| 11/21/2007 | RS Katz | Correspond with clients, opposing counsel. | 0.60 | 690 | 414.00 |
| 11/21/2007 | RS Katz | Work on sealing issue. | 0.20 | 690 | 138.00 |
| 11/26/2007 | K Hunt | Update discovery binder. | 0.10 | 175 | 17.50 |
| 11/26/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 11/26/2007 | K Hunt | Update pleadings binder. | 0.10 | 175 | 17.50 |
| 11/26/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 11/30/2007 | K Hunt | Update pleadings binder. | 0.20 | 175 | 35.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/30/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 11/30/2007 | RS Hilbert | Conference with R. Katz re status of case and strategy going forward. | 0.20 | 460 | 92.00 |
| Project Total: | | | 21.30 | | $9,665.00 |
| Percentage Recoverable: | 100% | | | | $9,665.00 |
| | | | | | |
| Hours Billed to Project No. 132 by Co-Counsel: | 5.20 | | | | |

| Project No. 132(A) | | Work on stipulation resetting discovery dates | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/26/2007 | RS Hilbert | Draft stipulation resetting discovery dates. | 1.40 | 460 | 644.00 |
| 11/27/2007 | RS Hilbert | Review and revise stipulation resetting discovery dates; draft and send e-mail to opposing counsel re same. | 2.00 | 460 | 920.00 |
| 11/27/2007 | RS Katz | Work on stipulations regarding discovery. | 0.90 | 690 | 621.00 |
| 11/28/2007 | RS Hilbert | Review e-mail from opposing counsel re deadline for Plaintiffs' Motion for Class Certification; draft and send e-mail re same; review e-mail correspondence re same. | 4.00 | 460 | 1,840.00 |
| 11/29/2007 | RS Hilbert | Review e-mail from opposing counsel re deadline for Plaintiffs' Motion for Class Certification; draft and send e-mail re same; review e-mail correspondence re same. | 2.00 | 460 | 920.00 |
| 11/29/2007 | RS Katz | Work on discovery issues. | 1.50 | 690 | 1,035.00 |
| 12/1/2007 | RS Hilbert | Review e-mail from opposing counsel re deadline for Plaintiffs' Motion for Class Certification; draft and send e-mail re same; review follow-up e-mail from opposing counsel re deadline for Plaintiffs' Motion for Class Certification; review e-mail from co-counsel re same; draft and send e-mail re same and related issues. | 6.40 | 460 | 2,944.00 |
| 12/3/2007 | DL Wishon | Prepare documents for filing with the court. | 1.50 | 265 | 397.50 |
| 12/3/2007 | RS Hilbert | Draft and send e-mail to opposing counsel re deadline for Plaintiffs' Motion for Class Certification; review follow-up e-mail from opposing counsel re same. | 2.00 | 460 | 920.00 |
| 12/3/2007 | RS Hilbert | Draft miscellaneous administrative motion; draft declaration of R. Hilbert and proposed order in support of same; draft and send e-mail re all of the above; oversee e-filing of same; draft and send e-mail to opposing counsel re same. | 4.60 | 460 | 2,116.00 |
| 12/3/2007 | RS Katz | Work regarding miscellaneous motion. | 2.50 | 690 | 1,725.00 |

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 12/4/2007 | RS Hilbert | Review and analyze opposition to miscellaneous administrative motion; draft and send e-mail re same. | 3.10 | 460 | 1,426.00 |
| 12/4/2007 | RS Katz | Miscellaneous motion. | 0.70 | 690 | 483.00 |
| | | | | | |
| Project Total: | | | 32.60 | | $15,991.50 |
| Percentage Recoverable: | 100% | | | | $15,991.50 |
| | | | | | |
| Hours Billed to Project No. 132(A) by Co-Counsel: | 0 | | | | |

| Project No. 133 | | Prepare First Set of Interrogatories to NFLPA (filed November 20, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/19/2007 | RS Katz | Work on discovery issues. | 1.70 | 690 | 1,173.00 |
| 11/20/2007 | AW Fiero | Review of draft IRROGS to NFLPA and PI to identify class members - i.e., those who joined the union and those who signed GLAs during relevant SOL. | 1.20 | 415 | 498.00 |
| 11/20/2007 | NS Cohen | E-mail correspondence re: special rogs and compliance with Court Order re: sealing documents. | 0.30 | 435 | 130.50 |
| 11/20/2007 | RS Hilbert | Draft interrogatories; draft and send e-mail re same; review and revise same; oversee service of same on Defendants. | 2.90 | 460 | 1,334.00 |
| | | | | | |
| Project Total: | | | 6.10 | | $3,135.50 |
| Percentage Recoverable: | 100% | | | | $3,135.50 |
| | | | | | |
| Hours Billed to Project No. 133 by Co-Counsel: | 2.00 | | | | |

| Project No. 135 | | Prepare third party discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/15/2007 | AW Fiero | Preparation of discovery "to do" list prior to team call. | 2.00 | 415 | 830.00 |
| 11/15/2007 | AW Fiero | Review and finalization of discovery to do list to circulate. | 0.50 | 415 | 207.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/16/2007 | AW Fiero | Outline possible basis for discovery motions (including Protective Order); review of outstanding discovery requests to identify which requests relate to specific information regarding licenses, revenue (as claims have been modified in Third Amended Complaint); identifying privilege issue as one to raise going forward. | 3.00 | 415 | 1,245.00 |
| 11/16/2007 | NS Cohen | E-mail correspondence and telephone conference with A. Fiero and R. Hilbert re: discovery plan. | 0.70 | 435 | 304.50 |
| 11/26/2007 | NS Cohen | E-mail correspondence re: discovery status. | 0.30 | 435 | 130.50 |
| 12/3/2007 | AW Fiero | Comments to "narrowed" discovery requests and 3P depositions planned. | 1.00 | 415 | 415.00 |
| 12/7/2007 | AW Fiero | Additional work on identifying questions for 3P licensees and potential other sources of discovery, including RFA's. | 1.00 | 415 | 415.00 |
| 12/12/2007 | RS Katz | Work on discovery issues, including third party discovery. | 0.90 | 690 | 621.00 |
| 12/13/2007 | RS Katz | Work on third party discovery, requests for documents from defendants. | 1.90 | 690 | 1,311.00 |
| | | | | | |
| Project Total: | | | 11.30 | | $5,479.50 |
| Percentage Recoverable: | 100% | | | | $5,479.50 |
| | | | | | |
| Hours Billed to Project No. 135 by Co-Counsel: | 36.60 | | | | |

| Project No. 135(A) | | Meet and confer with opposing counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/21/2007 | RS Hilbert | Draft letter to opposing counsel re outstanding discovery items; review and revise same; conference with R. Katz re same; review Defendants' motion to file documents under seal. | 3.60 | 460 | 1,656.00 |
| 11/26/2007 | AW Fiero | Review of Order granting motion to file under seal, correspondence regarding scheduling and summary of meet and confer call from R. Hilbert; providing feedback regarding meet and confer; review of proposed responses to Court. | 2.00 | 415 | 830.00 |
| 11/26/2007 | NS Cohen | Participate in telephone conference with opposing counsel re: depositions and document production. | 0.70 | 435 | 304.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2007 | RS Hilbert | Prepare for conference call with opposing counsel re meet and confer on outstanding discovery items; telephone call with N. Cohen re same; participate in same; draft and send e-mail re same. | 6.50 | 460 | 2,990.00 |
| 11/27/2007 | RS Hilbert | Review e-mail correspondence re meet and confer on outstanding discovery items; draft e-mail to R. Katz re same. | 2.70 | 460 | 1,242.00 |
| 11/28/2007 | NS Cohen | Draft letter to Greenspan re: document production; prepare documents for production. | 0.40 | 435 | 174.00 |
| 11/29/2007 | RS Hilbert | Draft e-mail re deficiencies in Defendants' document production; conference with R. Katz re all of the above. | 3.00 | 460 | 1,380.00 |
| 12/4/2007 | RS Hilbert | Research background of USAopoly agreements; draft e-mail re deficiencies in Defendants' document production; review Defendants' document responses in connection with same. | 3.00 | 460 | 1,380.00 |
| 12/4/2007 | RS Katz | Work on discovery. | 1.50 | 690 | 1,035.00 |
| 12/5/2007 | RS Hilbert | Review and revise e-mail re deficiencies in Defendants' document production; draft and send e-mail re same. | 3.00 | 460 | 1,380.00 |
| 12/5/2007 | RS Katz | Work on discovery. | 0.40 | 690 | 276.00 |
| 12/6/2007 | RS Hilbert | Review and revise e-mail re deficiencies in Defendants' document production; draft and send e-mail re same; exchange e-mail correspondence with opposing counsel re same. | 5.00 | 460 | 2,300.00 |
| 12/6/2007 | RS Katz | Work on discovery and scheduling meet and confer, correspondence. | 1.80 | 690 | 1,242.00 |
| 12/7/2007 | RS Katz | Work on meet and confer re: scheduling, third party subpoenas. | 1.90 | 690 | 1,311.00 |
| 12/10/2007 | NS Cohen | E-mail correspondence with R. Hilbert re:  meet and confer with Feher. | 0.20 | 435 | 87.00 |
| 12/10/2007 | RS Hilbert | Draft and send e-mail to opposing counsel re meet and confer. | 2.30 | 460 | 1,058.00 |
| 12/11/2007 | NS Cohen | Participate in telephone meet and confer with counsel for Players, Inc. re: Plaintiff's requests for production. | 1.00 | 435 | 435.00 |
| 12/11/2007 | RS Hilbert | Prepare for call with opposing counsel re meet and confer; telephone call with N. Cohen re same; participate in same; draft and send e-mail re same. | 5.00 | 460 | 2,300.00 |
| 12/12/2007 | NS Cohen | E-mail correspondence with Hilbert and counsel for defendants re: document production; review and revise letter to Feher re: document production. | 0.50 | 435 | 217.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2007 | RS Hilbert | Review e-mail correspondence re results of meet and confer; draft and send e-mail re same; review follow-up e-mail from opposing counsel re same; draft and send e-mail re same; draft and send e-mail re third party depositions; telephone call to opposing counsel re questions about interrogatories. | 4.10 | 460 | 1,886.00 |
| 12/13/2007 | RS Hilbert | Review e-mail re questions about interrogatories; telephone call with opposing counsel re same; draft and send e-mail re same; draft and send e-mail re documents subpoena to Electronic Arts; review and revise same; draft and send e-mails re same. | 5.00 | 460 | 2,300.00 |
| 12/18/2007 | NS Cohen | Revise letter to defendants re: responses to requests for admissions. | 0.30 | 435 | 130.50 |
| 1/8/2008 | RS Hilbert | Send same; telephone call with opposing counsel re document production issues; draft e-mail re same; telephone call with R. Katz re same and related issues, | 2.40 | 505 | 1,212.00 |
| 1/9/2008 | NS Cohen | Telephone conferences with R. Katz and R. Hilbert re: discovery and amended complaint. | 0.20 | 485 | 97.00 |
| 1/9/2008 | RS Hilbert | Review e-mail correspondence from opposing counsel re meet and confer letter; draft and send e-mail re same; telephone call with R. Katz re same and related issues | 1.50 | 505 | 757.50 |
| 1/10/2008 | NS Cohen | Telephone conference with R. Katz and R. Hilbert re: responses to letters from Defendants; review letters from Defendants and discovery responses from Defendants; draft letter to Greenspan re: document production. | 1.00 | 485 | 485.00 |
| 1/10/2008 | RS Hilbert | Review letter re document production issues; telephone call with damages expert re same and related issues. | 1.00 | 505 | 505.00 |
| 1/10/2008 | RS Katz | Work on discovery issues. | 1.90 | 700 | 1,330.00 |
| 1/11/2008 | NS Cohen | Revise letter to defense counsel re: document production. | 0.10 | 485 | 48.50 |
| 1/11/2008 | RS Katz | Work on discovery issues. | 0.80 | 700 | 560.00 |
| 1/14/2008 | NS Cohen | Participate in conference call with co-counsel re: discovery responses and depositions; telephone conference with Brett C. re: document production; telephone conference with R. Katz re: letter to defense counsel; draft and revise letter to defense counsel re: Plaintiff's document production. | 1.50 | 485 | 727.50 |
| 1/14/2008 | RS Hilbert | Review and revise letter to opposing counsel re document production issues; telephone call with S. Girard re Defendants' document production. | 1.00 | 505 | 505.00 |
| 1/15/2008 | NS Cohen | Multiple conferences with R. Katz and R. Hilbert re: document production and letter to defense counsel; revise and finalize letter to defense counsel re: plaintiff's document production. | 0.70 | 485 | 339.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 1/15/2008 | RS Hilbert | Further review and revise letter to opposing counsel re document production issues. | 1.50 | 505 | 757.50 |
| 1/16/2008 | NS Cohen | Review correspondence from Greenspan and Hilbert re: depositions and written discovery. | 0.50 | 485 | 242.50 |
| 1/17/2008 | RS Hilbert | Review letter from opposing counsel re Defendants' interrogatory responses; draft and send e-mail re same. | 0.50 | 505 | 252.50 |
| 1/22/2008 | NS Cohen | Review correspondence with Defendants re: discovery. | 0.20 | 485 | 97.00 |
| 1/22/2008 | RS Hilbert | Draft letter to opposing counsel re Defendants' interrogatory responses. | 2.00 | 505 | 1,010.00 |
| 1/25/2008 | NS Cohen | Draft and revise letter to Greenspan re: Plaintiffs' document production. | 1.40 | 485 | 679.00 |
| 1/25/2008 | RS Hilbert | Draft letter to opposing counsel re Defendants' responses to Plaintiffs' Second and Third Interrogatories. | 1.70 | 505 | 858.50 |
| 1/26/2008 | NS Cohen | Review letters between counsel for Plaintiffs and Defendants. | 0.10 | 485 | 48.50 |
| 1/26/2008 | NS Cohen | Revise Greenspan letter re: interrogatories and meet and confer re: document production. | 0.30 | 485 | 145.50 |
| 1/28/2008 | RS Hilbert | Review and revise letter to opposing counsel re Defendants' responses to Plaintiffs' Second and Third Interrogatories; review e-mail correspondence re deposition schedules. | 4.20 | 505 | 2,121.00 |
| 1/28/2008 | RS Hilbert | Draft and send e-mail re discovery extension; meet and confer call with opposing counsel. | 2.00 | 505 | 1,010.00 |
| 1/29/2008 | RS Hilbert | Draft and send e-mail re deposition schedules and related issues; revise and finalize letter to opposing counsel re Defendants' responses to Plaintiffs' Second and Third Interrogatories. | 2.20 | 505 | 1,111.00 |
| 1/30/2008 | NS Cohen | Draft letter to Greenspan re: document production; e-mail correspondence with Greenspan re: document production. | 0.80 | 485 | 388.00 |
| 1/30/2008 | RS Hilbert | Draft and send e-mail re deposition locations and related issues. | 1.00 | 505 | 505.00 |
| 1/31/2008 | NS Cohen | Review Adderley documents in preparation of supplemental production. | 0.70 | 485 | 339.50 |
| 2/1/2008 | NS Cohen | Draft letter to Greenspan re: document production; e-mail correspondence with Greenspan re: Allen deposition. | 0.30 | 485 | 145.50 |
| 2/4/2008 | NS Cohen | Continue reviewing Parrish documents in preparation of production. | 2.10 | 485 | 1,018.50 |
| 2/12/2008 | LM Franco | review correspondence from opposing counsel re supplemental discovery. | 0.40 | 550 | 220.00 |
| 2/21/2008 | RS Hilbert | Review e-mail from opposing counsel re document production issues; draft e-mail responding to same. | 1.30 | 505 | 656.50 |
| 2/25/2008 | RS Hilbert | Draft and send e-mail re outstanding discovery issues. | 0.60 | 505 | 303.00 |
| 2/26/2008 | LM Franco | Review proposed letter to D. Greenspan re discovery dispute. | 0.60 | 550 | 330.00 |

Manatt Fee Tables by Project

| 2/26/2008 | RS Hilbert | Review and revise e-mail re outstanding discovery issues. | 1.00 | 505 | 505.00 |
| 2/27/2008 | LM Franco | Review correspondence from opposing counsel re discovery. | 0.50 | 550 | 275.00 |
| 3/3/2008 | RS Hilbert | E-mail correspondence re document production issues; review and revise letter to opposing counsel re same. | 4.5 | 505 | 2,272.50 |
| 3/4/2008 | NS Cohen | Revise and finalize letter to defendants re: document production. | 0.50 | 485 | 242.50 |
| 3/4/2008 | NS Cohen | Draft letter to Defendants re: inconsistencies in their document production. | 1.00 | 485 | 485.00 |
| 3/4/2008 | RS Hilbert | E-mail correspondence re deficiencies in Defendants' production; review letter from opposing counsel re same. | 1.80 | 505 | 909.00 |
| 3/5/2008 | RS Hilbert | Review and organize documents sent by H. Adderley; review letter from opposing counsel re deficiencies in Defendants' production; e-mail correspondence re same. | 1.50 | 505 | 757.50 |
| 3/6/2008 | NS Cohen | Participate in telephone conference with defense counsel and Hilbert to meet and confer re: Adderley documents and scope of document production. | 2.00 | 485 | 970.00 |
| 3/6/2008 | RS Hilbert | Prepare for meet and confer call on deficiencies in Defendants' production and related issues; participate in same. | 2.30 | 505 | 1,161.50 |
| 3/7/2008 | NS Cohen | Review meet and confer correspondence from defense counsel. | 0.40 | 485 | 194.00 |
| 3/7/2008 | RS Hilbert | Review letter from opposing counsel re deficiencies in Defendants' production and related issues; draft and send e-mail re same. | 1.20 | 505 | 606.00 |
| 3/7/2008 | RS Hilbert | E-mail correspondence re confidentiality protections for Plaintiffs' deponents. | 0.30 | 505 | 151.50 |
| 3/7/2008 | RS Hilbert | Draft and send e-mail summarizing meet and confer call and proposing new document requests. | 0.60 | 505 | 303.00 |
| 3/10/2008 | NS Cohen | Draft letter to Kessler re: conduct at Adderley deposition. | 0.20 | 485 | 97.00 |
| 3/10/2008 | NS Cohen | E-mail correspondence with defense counsel re: depo location. | 0.20 | 485 | 97.00 |
| 3/11/2008 | NS Cohen | Revise letter to Kessler re: Adderley. | 0.50 | 485 | 242.50 |
| 3/13/2008 | RS Hilbert | Draft response to letter from opposing counsel re deficiencies in Defendants' production and related issues; draft and send e-mail re same. | 2.00 | 505 | 1,010.00 |
| 3/14/2008 | NS Cohen | E-mail correspondence with defense counsel re: discovery and Allen deposition; telephone conference with Clark re: document production; draft letter to Clark re: defendants' document production and Adderley retention policy. | 1.80 | 485 | 873.00 |
| 3/17/2008 | NS Cohen | Revise and finalize letter to Defendants re: document production. | 0.80 | 485 | 388.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 3/17/2008 | NS Cohen | E-mail correspondence with Greenspan re: Adderley document retention policy. | 0.30 | 485 | 145.50 |
| 3/17/2008 | RS Hilbert | E-mail correspondence re document production issues; telephone call with R. Katz and N. Cohen re H. Adderley e-mail issues. | 2.70 | 505 | 1,363.50 |
| 3/21/2008 | NS Cohen | Draft letter to Clark responding to meet and confer of 3/20. | 1.00 | 485 | 485.00 |
| 3/21/2008 | NS Cohen | E-mail correspondence with Clark re: Defendants' document production. | 0.20 | 485 | 97.00 |
| 3/21/2008 | RS Hilbert | Review and revise letter to opposing counsel re document production issues. | 1.20 | 505 | 606.00 |
| 3/24/2008 | LM Franco | Review draft meet and confer letter re document retention. | 0.50 | 550 | 275.00 |
| 3/24/2008 | NS Cohen | Telephone conference with defense counsel to meet and confer re: Adderley deposition testimony. | 0.40 | 485 | 194.00 |
| 3/24/2008 | NS Cohen | E-mail correspondence and telephone conferences with defendants re: Upshaw errata sheet; review defendants errata sheet. | 0.70 | 485 | 339.50 |
| 3/24/2008 | RS Hilbert | Review and revise letter to opposing counsel re document production issues; telephone call with N. Cohen re same. | 2.60 | 505 | 1,313.00 |
| 3/24/2008 | RS Katz | Meet/confer with defendants, work on discovery issues. | 1.80 | 700 | 1,260.00 |
| 3/27/2008 | NS Cohen | Draft letter to Clark re: Adderley document retention. | 1.30 | 485 | 630.50 |
| 3/28/2008 | LM Franco | Conference with R. Hilbert re defendants' request to change hearing date; conference with R. Hilbert re strategy. | 0.80 | 550 | 440.00 |
| 3/28/2008 | RS Hilbert | Review e-mail from opposing counsel re hearing date for class certification motion; draft and send e-mail re same. | 1.00 | 505 | 505.00 |
| 3/31/2008 | NS Cohen | E-mail correspondence with Clark re: Defendants' document production. | 0.30 | 485 | 145.50 |
| 3/31/2008 | NS Cohen | Draft letter to Clark re: Adderley retention policy; telephone conference with Katz re: revis | 0.40 | 485 | 194.00 |
| 4/1/2008 | NS Cohen | E-mail correspondence with Clark re: Defendants' document production. | 0.20 | 485 | 97.00 |
| 4/1/2008 | NS Cohen | Draft letter to Clark re: compliance with Alsup's Standing Order; draft spreadsheet for source of documents to comply with Standing Order; draft letter to Clark re: failure to meet and confer and request for sanctions. | 3.50 | 485 | 1,697.50 |
| 4/1/2008 | RS Hilbert | Review and analyze documents produced by opposing counsel; draft and send e-mail re same. | 5.00 | 505 | 2,525.00 |
| 4/1/2008 | RS Hilbert | Review letter to opposing counsel re document production issues. | 2.40 | 505 | 1,212.00 |
| 4/2/2008 | LM Franco | Review discovery correspondence. | 1.50 | 550 | 825.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 4/2/2008 | NS Cohen | Participate in telephonic meet and confer with counsel for defendants re: document retention policies. | 1.20 | 485 | 582.00 |
| 4/2/2008 | NS Cohen | E-mail correspondence with counsel for defendants re: Adderley declaration and compliance with Court Order. | 0.30 | 485 | 145.50 |
| 4/2/2008 | RS Hilbert | Prepare for meet and confer on discovery issues; telephone call with opposing counsel re same. | 2.50 | 505 | 1,262.50 |
| 4/2/2008 | RS Katz | Discovery issues. | 1.20 | 700 | 840.00 |
| 4/3/2008 | NS Cohen | Draft letter to Clark summarizing meet and confer; review and revise Katz e-mails to Feher re: document retention. | 2.30 | 485 | 1,115.50 |
| 4/3/2008 | RS Hilbert | E-mail correspondence re meet and confer issues; telephone call with R. Katz and N. Cohen re same; review and revise e-mail to opposing counsel re same. | 4.20 | 505 | 2,121.00 |
| 4/4/2008 | RS Katz | Meet/confer letter. | 1.40 | 700 | 980.00 |
| 4/7/2008 | NS Cohen | Participate in multiple conferences with Katz and Hilbert re: Motion to Compel and Supplemental memo; telephone conference with defense counsel re: request to file a supplemental memorandum; draft letter to defense counsel re: supplemental memo; telephone conference with Fiero re: W.R. Grace period. | 1.70 | 485 | 824.50 |
| 4/7/2008 | RS Hilbert | Review letter from opposing counsel re discovery issues; e-mail correspondence re same; draft letter to Judge Alsup on discovery issues; telephone call with R. Katz re same and related issues; revise same; oversee e-filing of same. | 9.30 | 505 | 4,696.50 |
| 4/7/2008 | RS Katz | Work on discovery motion. | 3.30 | 700 | 2,310.00 |
| 4/8/2008 | DL Wishon | Send copies of recently filed documents to Judge per court order. | 0.30 | 280 | 84.00 |
| 4/8/2008 | RS Hilbert | Review Order from the Court re schedule for discovery issues; draft and send e-mail re same. | 1.80 | 505 | 909.00 |
| 4/8/2008 | RS Katz | Work on discovery motions. | 2.90 | 700 | 2,030.00 |
| 4/9/2008 | NS Cohen | Participate in telephone conference with defense counsel to meet and confer re: defendants' document production. | 1.20 | 485 | 582.00 |
| 4/9/2008 | RS Hilbert | Prepare for meet and confer on discovery issues; participate in conference call on same. | 3.00 | 505 | 1,515.00 |
| 4/9/2008 | RS Katz | Work on discovery issues. | 1.10 | 700 | 770.00 |
| 4/10/2008 | RS Hilbert | Prepare for hearing on discovery issues; compile documents for use with same; conference with R. Katz re same and related issues. | 6.10 | 505 | 3,080.50 |
| 4/11/2008 | RS Hilbert | Participate in hearing on discovery issues; e-mail correspondence re same. | 4.80 | 505 | 2,424.00 |
| 4/11/2008 | RS Katz | Discovery hearing and preparation therefor. | 3.90 | 700 | 2,730.00 |
| 4/16/2008 | RS Katz | Work on discovery issues. | 2.20 | 700 | 1,540.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 4/17/2008 | RS Hilbert | Prepare for meet and confer call on expert discovery matters; participate in same; e-mail correspondence re same; review and revise e-mail to opposing counsel re pre-statute of limitation documents produced by opposing counsel; collect same; conference with R. Katz re same and related issues | 2.20 | 505 | 1,111.00 |
| 4/18/2008 | RS Hilbert | E-mail correspondence on expert discovery matters | 0.70 | 505 | 353.50 |
| 4/21/2008 | NS Cohen | E-mail correspondence with Clark re: meet and confer re: experts. | 0.30 | 485 | 145.50 |
| 4/21/2008 | NS Cohen | Review correspondence from Defendants re: document retention policy and backup tapes. | 0.20 | 485 | 97.00 |
| 4/21/2008 | RS Hilbert | E-mail correspondence on expert discovery matters; draft and send e-mail soliciting last minute discovery issues; e-mail correspondence on pre-statute of limitations issues | 1.00 | 505 | 505.00 |
| 4/22/2008 | RS Hilbert | E-mail correspondence on expert discovery matters; e-mail correspondence on privilege log issues | 0.50 | 505 | 252.50 |
| 4/23/2008 | RS Hilbert | E-mail correspondence on expert discovery matters. | 1.00 | 505 | 505.00 |
| 4/28/2008 | NS Cohen | Participate in telephone conference with counsel for defendants re: exchange of privileged materials. | 0.30 | 485 | 145.50 |
| 5/5/2008 | LM Franco | Review correspondence from D. Greenspan re meet & confer position on discovery issues; review correspondence with R. Taub re privilege logs. | 0.50 | 550 | 275.00 |
| 5/6/2008 | LM Franco | draft letter to D. Greenspan re deposing remaining persons identified on initial disclosures; review correspondence to D. Greenspan re Rascher disclosure | 2.00 | 550 | 1,100.00 |
| 5/6/2008 | RS Hilbert | Review and revise letter to opposing counsel re deposition issues; conference with L. Franco re same; review e-mail from opposing counsel re questions about Plaintiffs' privilege log; e-mail correspondence re same. | 2.00 | 505 | 1,010.00 |
| 5/7/2008 | LM Franco | Finalize and send letter to D. Greenspan re additional depositions; prepare memo of all potential witnesses identified/deposed. | 1.50 | 550 | 825.00 |
| 5/7/2008 | LM Franco | Review correspondence from D. Greenspan; review correspondence re privilege log. | 1.00 | 550 | 550.00 |
| 5/7/2008 | RS Hilbert | Review e-mail from opposing counsel responding to deposition issues. | 0.40 | 505 | 202.00 |
| 5/9/2008 | RS Hilbert | Review e-mail from opposing counsel on pre-statute of limitation issues; review discovery responses in light of same; draft and send e-mail re same. | 3.50 | 505 | 1,767.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2008 | RS Hilbert | Review letter from opposing counsel re deposition issues; e-mail correspondence re same; draft and send e-mail to opposing counsel re showing confidential documents to H. Adderley. | 1.50 | 505 | 757.50 |
| 5/12/2008 | LM Franco | Prepare response to D. Greenspan letter on depos; conference with R. Hilbert re strategy. | 1.50 | 550 | 825.00 |
| 5/12/2008 | LM Franco | Conference with R. Hilbert, R. Katz re strategy for discovery. | 0.70 | 550 | 385.00 |
| 5/12/2008 | RS Hilbert | E-mail correspondence on upcoming deposition of R. Berthelsen. | 1.00 | 505 | 505.00 |
| 5/12/2008 | RS Hilbert | Conference with L. Franco re discovery responses; draft and send e-mail re pre-statute of limitations issue. | 2.50 | 505 | 1,262.50 |
| 5/13/2008 | LM Franco | Review correspondence with D. Greenspan re SOL documents; review comments to third set of interrogatories. | 1.00 | 550 | 550.00 |
| 5/13/2008 | RS Hilbert | E-mail correspondence on pre-statute of limitation issues; review and analyze discovery responses; consider whether and on what issues to meet and confer; conference with L. Franco and R. Katz re same. | 4.40 | 505 | 2,222.00 |
| 5/13/2008 | RS Katz | Discovery. | 0.90 | 700 | 630.00 |
| 5/14/2008 | LM Franco | Review Greenspan's response re depositions. | 1.00 | 550 | 550.00 |
| 5/14/2008 | RS Hilbert | Draft meet and confer letter re Defendants' discovery responses; draft and send e-mail re same; e-mail correspondence re deposition issues; review and revise letter to opposing counsel re same; review subpoena for B. Owens. | 6.00 | 505 | 3,030.00 |
| 5/15/2008 | RS Hilbert | Draft and send e-mail re meet and confer letter re Defendants' discovery responses. | 0.50 | 505 | 252.50 |
| 5/16/2008 | NS Cohen | Participate in meeting with L. Leclair and R. Katz to strategize re: defendants' disclosures and potential depositions; draft and revise letter to Greenspan re: failure to properly disclose potential witnesses. | 1.50 | 485 | 727.50 |
| 5/19/2008 | RS Hilbert | Prepare for meet and confer call with D. Greenspan re Topps issue; participate in same; draft and send e-mail summarizing same. | 3.50 | 505 | 1,767.50 |
| 5/20/2008 | RS Hilbert | Draft and send e-mail to opposing counsel re document production issue. | 0.50 | 505 | 252.50 |
| 5/22/2008 | RS Hilbert | Review and revise letter to opposing counsel re deposition issues; e-mail correspondence re same. | 2.00 | 505 | 1,010.00 |
| 5/23/2008 | RS Hilbert | Draft and send e-mail re agreement on statute of limitation issues; e-mail correspondence re deposition issues. | 2.00 | 505 | 1,010.00 |
| 5/27/2008 | RS Hilbert | Review and analyze discovery responses to determine whether and on what to meet and confer. | 1.60 | 505 | 808.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/28/2008 | RS Hilbert | Draft and send e-mail to opposing counsel re selectively produced videos; review letter from opposing counsel re deposition issues. | 2.60 | 505 | 1,313.00 |
| 5/28/2008 | RS Hilbert | Draft and send e-mail re late produced documents; review letter from opposing counsel re discovery issues; draft and send e-mail re same. | 3.00 | 505 | 1,515.00 |
| 5/30/2008 | NS Cohen | Draft letter to Greenspan re: summary judgment briefing schedule and page limits. | 0.40 | 485 | 194.00 |
| 5/30/2008 | RS Hilbert | Draft and send e-mail re selectively produced videos. | 1.00 | 505 | 505.00 |
| 6/2/2008 | NS Cohen | Review Defendants' redaction log in preparation of drafting letter re; inadequacy thereof. | 0.20 | 485 | 97.00 |
| 6/2/2008 | RS Hilbert | Review letter from opposing counsel re NFL Sponsorship and Internet Agreement documents; conference with R. Katz and L. Franco re same and opposing counsel's request for expert documents; compile and send same. | 3.00 | 505 | 1,515.00 |
| 6/3/2008 | NS Cohen | Review draft and final e-mail correspondence with Greenspan re: Upshaw documents, rog responses and Topps documents. | 0.20 | 485 | 97.00 |
| 6/4/2008 | RS Hilbert | Review and revise response to opposing counsel re NFL Sponsorship and Internet Agreement; draft and send e-mail re same. | 1.80 | 505 | 909.00 |
| 6/6/2008 | RS Hilbert | Review e-mail correspondence from opposing counsel re discovery issues; telephone call with opposing counsel re hearing on same; draft and send e-mail re same. | 3.20 | 505 | 1,616.00 |
| 6/16/2008 | LM Franco | Telephone call (left message) with D. Greenspan re expert depositions and prepare e-mail re same. | 1.00 | 550 | 550.00 |
| Project Total: | | | 261.60 | | $134,853.00 |
| Percentage Recoverable: | 100% | | | | $134,853.00 |
| | | | | | |
| Hours Billed to Project No. 135(A) by Co-Counsel: | 0 | | | | |

| Project No. 136 | | Prepare or damages analysis. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/15/2007 | AW Fiero | E-mail exchanges and teleconferences with R. Hilbert and N. Cohen to discuss outstanding damages issues. | 1.50 | 415 | 622.50 |
| 11/19/2007 | AW Fiero | Review of damages claims. | 0.50 | 415 | 207.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2007 | AW Fiero | Teleconference with R. Katz, R. Hilbert, N. Cohen and P. Rowley to discuss damages theories in light of Third Amended Complaint. | 1.80 | 415 | 747.00 |
| 11/20/2007 | NS Cohen | Participate in telephone conference with damages expert. | 0.20 | 435 | 87.00 |
| 12/5/2007 | RS Hilbert | Draft and send e-mail re expert issues. | 0.60 | 460 | 276.00 |
| 12/6/2007 | RS Hilbert | Telephone call with S. Girard re questions about case. | 0.80 | 460 | 368.00 |
| 12/7/2007 | AW Fiero | Review of initial discovery disclosures for purposes of discussing damages the with P. Rowley. | 1.30 | 415 | 539.50 |
| 12/7/2007 | RS Hilbert | Draft and send e-mail re meeting with damages expert. | 0.40 | 460 | 184.00 |
| 12/10/2007 | AW Fiero | Teleconference with team and P. Rowley to discuss initial damages theories. | 0.00 | 415 | 0.00 |
| 12/10/2007 | AW Fiero | Teleconference with team and P. Rowley to discuss initial damages theories; scope of documents to seek from PI, NFLPA and third parties; review of revised discovery requests narrowed for PI's production. | 1.50 | 415 | 622.50 |
| 12/10/2007 | NS Cohen | Participate in telephone conference with damages expert. | 0.40 | 435 | 174.00 |
| 12/10/2007 | RS Hilbert | Meeting with damages expert re status of case and strategy going forward; draft and send e-mails. | 2.00 | 460 | 920.00 |
| 12/10/2007 | RS Katz | Meeting with damages expert. | 2.40 | 690 | 1,656.00 |
| 1/15/2008 | RS Hilbert | Prepare for meeting with damages expert; participate in same; telephone call with S. Girard re same and related issues. | 2.50 | 505 | 1,262.50 |
| 1/15/2008 | RS Katz | Correspond with experts. | 1.50 | 700 | 1,050.00 |
| 2/5/2008 | RS Hilbert | Prepare for meeting with damages expert; participate in same; review and analyze LM-2s; draft and send e-mails re same. | 4.10 | 505 | 2,070.50 |
| 2/5/2008 | RS Katz | Meet with experts. | 1.50 | 700 | 1,050.00 |
| 2/25/2008 | NS Cohen | Participate in conference call with expert re damages. | 1.00 | 485 | 485.00 |
| 3/14/2008 | LM Franco | Telephone conference with S. Girard re percentages of GRLD to NFLPA/PI. | 1.00 | 550 | 550.00 |
| | | | | | |
| Project Total: | | | 25.00 | | $12,872.00 |
| Percentage Recoverable: | 100% | | | | $12,872.00 |
| | | | | | |
| Hours Billed to Project No. 136 by Co-Counsel: | 2.20 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Project No. 137** | | **Review and analysis of Defendants Answer to Plaintiff's Third Amended Complaint (filed November 20, 2007)** | | | |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/30/2007 | NS Cohen | Review and analyze Defendant's Answer to Third Amended Complaint. | 0.30 | 435 | 130.50 |
| 11/30/2007 | RS Hilbert | Review Answer filed by Defendants; draft and send e-mail re same. | 0.80 | 460 | 368.00 |
| 11/30/2007 | RS Katz | Review and analyze answer and follow up. | 1.10 | 690 | 759.00 |
| | | | | | |
| Project Total: | | | 2.20 | | $1,257.50 |
| Percentage Recoverable: | 75% | | | | $943.13 |
| | | | | | |
| Hours Billed to Project No. 137 by Co-Counsel: | 2.20 | | | | |

| Project No. 137(A) | | Prepare Motion to Modify Protective Order | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/19/2007 | AW Fiero | Review of revised to do list and initial research regarding basis for modifying or lifting a Protective Order (good cause, changed circumstances). | 2.50 | 415 | 1,037.50 |
| 11/20/2007 | AW Fiero | Review of prior drafts of motions to modify Protective Orders. | 1.00 | 415 | 415.00 |
| 11/21/2007 | AW Fiero | Additional research regarding scope of modifying Protective Order and drafting initial argument section of the brief; focusing on "blanket Protective Orders" which are inherently subject to modification; review of correspondence from R. Hilbert regarding seal motion and proposed scheduling dates, along with defendant's agreement with the exception of the certification issue. | 4.00 | 415 | 1,660.00 |
| 11/27/2007 | AW Fiero | Detailed review of existing Protective Order and culling out provisions to include in the Motion to modify; review of e-mail exchanges regarding discovery deadlines and certification deadline; review of letter and correspondence from N. Cohen regarding plaintiff's document production - raising privilege log issues that should be made to defendants. | 3.00 | 415 | 1,245.00 |
| 11/30/2007 | AW Fiero | Review of Rutter Guide and additional discovery treatises, as well as prior Orders from J. Alsup, regarding scope of modification or lifting of Protective Order as to attorney's eyes only information. | 1.50 | 415 | 622.50 |
| 12/3/2007 | AW Fiero | Review of discovery treatise article re: Protective Order modification. | 1.00 | 415 | 415.00 |
| 12/7/2007 | AW Fiero | Additional drafting to Motion to Modif PO. | 0.50 | 415 | 207.50 |

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 13.50 | | $5,602.50 |
| Percentage Recoverable: | 100% | | | | $5,602.50 |
| | | | | | |
| Hours Billed to Project No. 137(A) by Co-Counsel: | 0 | | | | |

| Project No. 138 | | December 2007 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/4/2007 | K Hunt | Update pleadings binder. | 0.10 | 175 | 17.50 |
| 12/4/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 12/5/2007 | RS Katz | Certification issues. | 1.10 | 690 | 759.00 |
| 12/6/2007 | K Hunt | Update pleadings binder. | 0.10 | 175 | 17.50 |
| 12/6/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 12/13/2007 | K Hunt | Update pleadings binder. | 0.10 | 175 | 17.50 |
| 12/13/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 12/13/2007 | K Hunt | Update discovery binder. | 0.10 | 175 | 17.50 |
| 12/13/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| 12/19/2007 | K Hunt | Update pleadings binder. | 0.10 | 175 | 17.50 |
| 12/19/2007 | K Hunt | Update index re same. | 0.10 | 175 | 17.50 |
| | | | | | |
| Project Total: | | | 2.10 | | $934.00 |
| Percentage Recoverable: | 100% | | | | $934.00 |
| | | | | | |
| Hours Billed to Project No. 138 by Co-Counsel: | 6.10 | | | | |

| Project No. 139 | | Prepare third party subpoenas (Joel Linzner, EA -- December 14 and 21, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/14/2007 | RS Hilbert | Review documents subpoena to Electronic Arts; draft and send e-mails re same; oversee service of same. | 2.60 | 460 | 1,196.00 |
| 12/17/2007 | RS Hilbert | Review voice mail from counsel to Electronic Arts; telephone call with J. Naylor re same and related issues; draft and send e-mail re same; telephone calls to and with counsel to Electronic Arts re same. | 2.50 | 460 | 1,150.00 |
| 12/17/2007 | RS Katz | Work on third party subpoenas. | 1.30 | 690 | 897.00 |
| 12/19/2007 | RS Hilbert | Review e-mail correspondence re subpoena to Electronic Arts; draft and send e-mails re same. | 0.50 | 460 | 230.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 12/21/2007 | RS Hilbert | Conference call re deposition strategy. | 0.80 | 460 | 368.00 |
| 12/21/2007 | RS Hilbert | Draft and send e-mail re deposition of Electronic Arts; draft and send e-mail re documents and depositions. | 2.00 | 460 | 920.00 |
| 12/21/2007 | RS Katz | Work on third party discovery. | 1.10 | 690 | 759.00 |
| Project Total: | | | 10.80 | | $5,520.00 |
| Percentage Recoverable: | 100% | | | | $5,520.00 |
| | | | | | |
| Hours Billed to Project No. 139 by Co-Counsel: | 11.70 | | | | |

| Project No. 140 | | Prepare discovery requests | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/19/2007 | AW Fiero | Teleconference with Manatt Phelps & Phillips and MS joint team to discuss strategy going forward. | 1.50 | 415 | 622.50 |
| 12/3/2007 | AW Fiero | Review of correspondence regarding scheduling and discovery. | 1.00 | 415 | 415.00 |
| 12/7/2007 | AW Fiero | Review of correspondence from B. Parrish and Court's Order regarding new discovery schedule. | 0.50 | 415 | 207.50 |
| 12/11/2007 | NS Cohen | Review draft special rogs in preparation of service. | 0.20 | 435 | 87.00 |
| 12/11/2007 | RS Hilbert | Draft second set of interrogatories; draft and send e-mail re same; oversee service of same. | 2.00 | 460 | 920.00 |
| 12/12/2007 | AW Fiero | Review and comment to response from R. Hilbert and L. Leclair regarding document production, scope and timing for response; review of correspondence from N. Cohen and e-mail responses from R. Katz and R. Hilbert regarding discovery and anticipated motions. | 1.50 | 415 | 622.50 |
| 12/17/2007 | NS Cohen | Telephone conference with R. Hilbert re: requests for admissions. | 0.10 | 435 | 43.50 |
| 12/21/2007 | RS Hilbert | Draft Interrogatories; conference with R. Katz re same; revise and serve same. | 3.60 | 460 | 1,656.00 |
| 12/28/2007 | RS Katz | Review and analyze discovery requests. | 0.80 | 690 | 552.00 |
| 12/31/2007 | RS Katz | Work on discovery issues. | 0.60 | 690 | 414.00 |
| 1/10/2008 | AW Fiero | General review of correspondence regarding our responses to discovery requests and, in particular, B. Parrish e-mail, blogs. | 0.30 | 440 | 132.00 |
| 1/22/2008 | AW Fiero | Teleconference to discuss status of class certification issues and discovery status, general comments to discovery responses. | 0.50 | 440 | 220.00 |
| 1/22/2008 | AW Fiero | Review of e-mails from J. Naylor and R. Hilbert concerning reliance. | 0.50 | 440 | 220.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 1/23/2008 | AW Fiero | Drafting e-mail summary concerning potential discovery responses for B. Parrish's claims, highlighting the potential for distinguishing reliance on solicitation materials to "reliance" on post-dues-paying time frame. | 0.60 | 440 | 264.00 |
| 4/23/2008 | K Hunt | Prepare discovery requests for service. | 0.90 | 210 | 189.00 |
| 4/23/2008 | K Hunt | Prepare proof of service re same. | 0.50 | 210 | 105.00 |
| | | | | | |
| Project Total: | | | 15.10 | | $6,670.00 |
| Percentage Recoverable: | 100% | | | | $6,670.00 |
| | | | | | |
| Hours Billed to Project No. 140 by Co-Counsel: | 6.00 | | | | |

| Project No. 141 | | Review and analysis of Defendants Discovery Requests (served December 20, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/20/2007 | AW Fiero | Review of defendant's motion to seal and correspondence regarding the need, if any, for opposition. | 1.00 | 415 | 415.00 |
| 12/10/2007 | NS Cohen | Review NFLPA and Players Inc. responses to RFA's. | 0.20 | 435 | 87.00 |
| 12/10/2007 | RS Hilbert | Review Defendants' responses to Requests for Admissions; draft and send e-mail re same. | 2.40 | 460 | 1,104.00 |
| 12/11/2007 | AW Fiero | Review of e-mail correspondence and comments from NFLPA and PI regarding document production and commenting as to their discretion to avoid duplication. | 0.50 | 415 | 207.50 |
| 12/13/2007 | NS Cohen | Review two sets of responses to Requests for Admissions in preparation of drafting meet and confer to defendants; draft summary of responses to Hilbert. | 0.60 | 435 | 261.00 |
| 12/28/2007 | RS Hilbert | Review and analyze discovery requests from Defendants. | 1.20 | 460 | 552.00 |
| 1/4/2008 | RS Hilbert | Review responses to Plaintiffs' Interrogatories; draft and send e-mail re same. | 2.60 | 505 | 1,313.00 |
| 1/9/2008 | AW Fiero | Review of latest discovery responses from Defendants and objections they raise to our discovery responses; responding to e-mail inquiry from R. Hilbert regarding inappropriate response. | 0.50 | 440 | 220.00 |
| 1/10/2008 | AW Fiero | Review of latest discovery responses from NFLPA. | 0.30 | 440 | 132.00 |
| 1/10/2008 | AW Fiero | Review of objections to Interrogatories. | 0.20 | 440 | 88.00 |
| 1/23/2008 | RS Hilbert | Revise and analyze Defendants' responses to Plaintiffs' Second and Third Interrogatories. | 3.30 | 505 | 1,666.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/12/2008 | AW Fiero | Review of discovery responses from Defendants. | 1.50 | 440 | 660.00 |
| | | | | | |
| Project Total: | | | 14.30 | | $6,706.00 |
| Percentage Recoverable: | 100% | | | | $6,706.00 |
| | | | | | |
| Hours Billed to Project No. 141 by Co-Counsel: | | | | | |

| Project No. 142 | | Review Court's order regarding class certification requirements | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/6/2007 | AW Fiero | Detailed review of Court's Order regarding class certification). | 1.00 | 415 | 415.00 |
| 11/19/2007 | AW Fiero | Review of correspondence regarding scheduling and class certification issues. | 0.50 | 415 | 207.50 |
| 11/28/2007 | AW Fiero | Review of Joint Stipulation to Court regarding scheduling and suggestions for basis of pushing privilege issues with defendants - i.e., what we would have expected to see in document production, etc. - outlining discovery needed and facts needed for class certification in light of Court's Order. | 0.70 | 415 | 290.50 |
| 12/3/2007 | NS Cohen | Review Misc. Motion re: class certification in preparation of filing. | 0.30 | 435 | 130.50 |
| 12/7/2007 | RS Hilbert | Review Court order re deadline for Plaintiffs' Motion for Class Certification; forward same to clients. | 1.70 | 460 | 782.00 |
| 12/10/2007 | RS Katz | Follow-up court order. | 1.10 | 690 | 759.00 |
| | | | | | |
| Project Total: | | | 5.30 | | $2,584.50 |
| Percentage Recoverable: | 100% | | | | $2,584.50 |
| | | | | | |
| Hours Billed to Project No. 142 by Co-Counsel: | 1.40 | | | | |

| Project No. 143 | | Prepare mediation statement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/24/2008 | NS Cohen | E-mail correspondence with team re: discovery and settlement conference statement. | 0.20 | 485 | 97.00 |
| 1/24/2008 | RS Hilbert | Review and revise draft settlement conference brief. | 1.30 | 505 | 656.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 1/25/2008 | RS Hilbert | Review and revise draft settlement conference brief; draft and send e-mail re same; telephone call with S. Girard re damage estimates; draft and send e-mail. | 2.60 | 505 | 1,313.00 |
| 1/26/2008 | NS Cohen | Review Amended Settlement Conference Statement. | 0.20 | 485 | 97.00 |
| 1/28/2008 | AW Fiero | Review of settlement conference and providing comments. | 1.20 | 440 | 528.00 |
| 1/28/2008 | RS Hilbert | Redact settlement conference statement. | 0.80 | 505 | 404.00 |
| | | | | | |
| Project Total: | | | 6.30 | | $3,095.50 |
| Percentage Recoverable: | 75% | | | | $2,321.63 |
| | | | | | |
| Hours Billed to Project No. 143 by Co-Counsel: | 80.20 | | | | |

| Project No. 144 | | January 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/3/2008 | K Hunt | Assist jr. paralegal with locating deposition exhibits. | 0.20 | 210 | 42.00 |
| 1/4/2008 | K Hunt | Update discovery binder. | 0.20 | 210 | 42.00 |
| 1/4/2008 | K Hunt | Update index re same. | 0.30 | 210 | 63.00 |
| 1/8/2008 | K Hunt | Attention to Concordance database management. | 1.00 | 210 | 210.00 |
| 1/8/2008 | K Hunt | Compile and organize documents responsive to discovery requests. | 1.20 | 210 | 252.00 |
| 1/10/2008 | K Hunt | Compile and organize license agreements for attorney reference. | 0.80 | 210 | 168.00 |
| 1/10/2008 | K Hunt | Update pleadings binder. | 0.40 | 210 | 84.00 |
| 1/10/2008 | K Hunt | Update index re same. | 0.30 | 210 | 63.00 |
| 1/10/2008 | K Hunt | Update production log. | 0.20 | 210 | 42.00 |
| 1/10/2008 | RS Hilbert | Research minimum number of votes to amend NFLPA Constitution; draft and send e-mail re same. | 1.00 | 505 | 505.00 |
| 1/14/2008 | K Hunt | Assist attorney with printing documents from Concordance. | 0.20 | 210 | 42.00 |
| 1/15/2008 | K Hunt | Update discovery binder. | 0.10 | 210 | 21.00 |
| 1/15/2008 | K Hunt | Update index re same. | 0.30 | 210 | 63.00 |
| 1/15/2008 | K Hunt | Update production log. | 0.10 | 210 | 21.00 |
| 1/15/2008 | RS Hilbert | Review and analyze NFL Sponsorship and Internet agreement. | 1.00 | 505 | 505.00 |
| 1/17/2008 | K Hunt | Coordinate document production organization. | 0.50 | 210 | 105.00 |
| 1/22/2008 | RS Hilbert | Prepare for conference call on status of case an strategy going forward; participate in same. | 1.60 | 505 | 808.00 |
| 1/28/2008 | K Hunt | Update production log. | 0.30 | 210 | 63.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 1/28/2008 | K Hunt | Compile and organize documents in preparation for Ridley and Eryich depositions. | 6.10 | 210 | 1,281.00 |
| 1/29/2008 | DL Wishon | Prepare documents for filing with the court. | 0.30 | 280 | 84.00 |
| 1/29/2008 | K Hunt | Compile and organize documents in preparation for Skall and Upshaw depositions. | 6.50 | 210 | 1,365.00 |
| 1/30/2008 | DL Wishon | Prepare documents for filing with the court. | 1.20 | 280 | 336.00 |
| | | | | | |
| Project Total: | | | 23.80 | | $6,165.00 |
| Percentage Recoverable: | 100% | | | | $6,165.00 |
| | | | | | |
| Hours Billed to Project No. 144 by Co-Counsel: | 3.60 | | | | |

| Project No. 145 | | Prepare and serve subpoenas on Topps, Electronic Arts and Upper Deck (served January 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/4/2007 | AW Fiero | Review of prior discovery schedules and culling out outlines for EA and Topps to send to McKool in anticipation of upcoming depositions; review of e-mail correspondence and discovery responses. | 1.00 | 415 | 415.00 |
| 12/13/2007 | AW Fiero | Review of scope of EA subpoena, request for documents and general third party requests; commenting on draft provided by J. Naylor. | 0.50 | 415 | 207.50 |
| 12/14/2007 | AW Fiero | Outlining issues to include in response to anticipated PO from EA and Topps regarding document requests and questions to ask regarding draft/final agreements from 2005, 2006 and amendments. | 0.50 | 415 | 207.50 |
| 12/17/2007 | AW Fiero | Review of correspondence with EA regarding subpoena, commenting on response regarding extension and review of general document subpoena served. | 0.50 | 415 | 207.50 |
| 12/17/2007 | NS Cohen | E-mail correspondence with team re: EA and Topps subpoena. | 0.20 | 435 | 87.00 |
| 12/18/2007 | NS Cohen | E-mail correspondence with R. Hilbert re: Topps subpoena and document production. | 0.20 | 435 | 87.00 |
| 12/18/2007 | RS Katz | Work on TOPPS discovery. | 0.90 | 690 | 621.00 |
| 12/19/2007 | AW Fiero | Review of correspondence regarding EA discovery schedule, proposed compromise and Topps subpoena. | 0.30 | 415 | 124.50 |
| 12/19/2007 | NS Cohen | Review correspondence with EA regarding subpoena. | 0.20 | 435 | 87.00 |
| 12/21/2007 | AW Fiero | Teleconference to discuss status of discovery requests, third party depositions, scheduling of EA and Topps depositions. | 0.50 | 415 | 207.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 1/2/2008 | NS Cohen | Review correspondence with counsel for EA. | 0.10 | 485 | 48.50 |
| 1/2/2008 | RS Katz | Work on discovery issues. | 1.10 | 700 | 770.00 |
| 1/3/2008 | NS Cohen | E-mail correspondence with team re: second subpoena to EA; research re: timing of subpoena. | 0.30 | 485 | 145.50 |
| 1/3/2008 | RS Hilbert | Review correspondence from opposing counsel re deposition dates; draft and send e-mail re same; review correspondence re questions about Electronic Arts deposition; draft and send e-mail re same | 0.90 | 505 | 454.50 |
| 1/10/2008 | AW Fiero | Review of draft subpoenas and deposition notices to Topps. | 0.20 | 440 | 88.00 |
| 1/28/2008 | AW Fiero | Review of draft TOPPS letter and providing comments. | 1.00 | 440 | 440.00 |
| 1/28/2008 | RS Hilbert | Review e-mail to counsel for Topps re subpoena. | 1.70 | 505 | 858.50 |
| Project Total: | | | 10.10 | | $5,056.50 |
| Percentage Recoverable: | 100% | | | | $5,056.50 |
| | | | | | |
| Hours Billed to Project No. 145 by Co-Counsel: | 29.40 | | | | |

| Project No. 145(A) | | Prepare and revise 30(b)(6) notice to Defendants on damages | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/4/2008 | RS Hilbert | Telephone call with expert re 30(b)(6) deposition topics; telephone call with J. Naylor re same and related issues; telephone call with R. Katz re all of the above. | 1.50 | 505 | 757.50 |
| 1/7/2008 | RS Hilbert | Draft and send e-mail to opposing counsel re deposition issues; draft 30(b)(6) notice for defendant Players Inc; draft letter in response to Defendants' letter requesting to meet and confer. | 3.80 | 505 | 1,919.00 |
| 1/8/2008 | RS Hilbert | Review e-mail correspondence re meet and confer letter; revise same; send same; revise 30(b)(6) notice for defendant Players Inc. | 2.40 | 505 | 1,212.00 |
| 1/23/2008 | RS Hilbert | Telephone call with S. Girard; review and revise 30(b)(6) notice to Players Inc; meeting with R. Katz re same and strategy going forward; review e-mail re same. | 2.50 | 505 | 1,262.50 |
| Project Total: | | | 10.20 | | $5,151.00 |
| Percentage Recoverable: | 100% | | | | $5,151.00 |
| | | | | | |

Manatt Fee Tables by Project

| Hours Billed to Project No. 145(A) by Co-Counsel: | 0 | | | | |
|---|---|---|---|---|---|

| Project No. 146 | | **Prepare Second Set of Requests for Production to Defendants (served January 9, 2008)** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/8/2008 | RS Katz | Work on discovery. | 1.80 | 700 | 1,260.00 |
| 1/29/2008 | AW Fiero | Transmitting draft of research memo to R. Katz, R. Hilbert and N. Cohen concerning privilege issues. | 2.00 | 440 | 880.00 |
| Project Total: | | | 3.80 | | $2,140.00 |
| Percentage Recoverable: | 100% | | | | $2,140.00 |
| Hours Billed to Project No. 146 by Co-Counsel: | 0 | | | | |

| Project No. 147 | | **Prepare responses to Defendant's interrogatories (served February 4, 2008)** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/2/2008 | NS Cohen | Review discovery requests propounded by Defendants. | 0.30 | 485 | 145.50 |
| Project Total: | | | 0.30 | | $145.50 |
| Percentage Recoverable: | 75% | | | | $109.13 |
| Hours Billed to Project No. 147 by Co-Counsel: | 33.3 | | | | |

| Project No. 149 | | **Prepare responses to Defendants requests for production (served February 4, 2008)** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/28/2008 | AW Fiero | Research regarding whether e-mail sent to/from public relations consultant could be considered privileged. | 1.00 | 440 | 440.00 |
| 1/28/2008 | AW Fiero | Review of research summary from N. Cohen regarding discoverability of fee agreement and/or bankruptcy. | 1.30 | 440 | 572.00 |

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 2.30 | | $1,012.00 |
| Percentage Recoverable: | 100% | | | | $1,012.00 |
| | | | | | |
| Hours Billed to Project No. 149 by Co-Counsel: | 17.55 | | | | |

| Project No. 150 | | Legal research regarding standard for adequacy of a class representative | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/6/2007 | AW Fiero | Research and review of correspondence regarding class representative attributes/adequacy of representation; review of materials from R. Hilbert and research, including McLaughlin on Class Actions for specific factors to be considered by court in assessing adequacy of representation and likely discovery regarding pre-certification issues; initial drafting of memo for R. Katz regarding adequacy of current class representatives and discovery to be anticipated (and prepared for). | 6.00 | 415 | 2,490.00 |
| 11/28/2007 | AW Fiero | Review of prior research regarding characteristics of class representatives and outlining likely discovery issues that defendants will raise with H. Adderley and B. Parrish in anticipation of upcoming depositions. | 2.30 | 415 | 954.50 |
| 11/29/2007 | AW Fiero | Review of Court's prior discovery Order; drafting responses to discovery issues based on commentary sent by R. Hilbert; commentary focusing on scope of what discovery is needed for class certification; basis for taking Upshaw deposition and Allen deposition (among others) for purposes of tracking licensing changes; outlining class certification discovery issues that we will face in discovery from defendants. | 2.50 | 415 | 1,037.50 |
| 1/7/2008 | AW Fiero | Research regarding discovery of putative class members in response to PI/NFLPA's. | 0.10 | 440 | 44.00 |
| 1/7/2008 | AW Fiero | Research regarding discovery of putative class members in response to PI/NFLPA's; review of Oppenheimer case cited by Defendants and locating relevant California case law allowing for pre-certification of contact information for putative class members; drafting paragraph to include in meet and confer letter and sending to R. Hilbert for review. | 2.00 | 440 | 880.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 1/25/2008 | AW Fiero | Review of prior draft briefs and research notes for case law discussing when party, by its own making, is beholden to two groups with conflicting interests; teleconference with R. Katz and forwarding W.R. Grace case, along with summary. | 0.50 | 440 | 220.00 |
| Project Total: | | | 13.40 | | $5,626.00 |
| Percentage Recoverable: | 100% | | | | $5,626.00 |
| | | | | | |
| Hours Billed to Project No. 150 by Co-Counsel: | 37.5 | | | | |

| Project No. 154 | | Review documents produced by third parties | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/29/2008 | AW Fiero | Review of prior Allen outline and culling out questions concerning March 2000 agreement and $8 million reallocation for purposes of preparing questions for Upshaw outline; initial review of Upshaw documents. | 3.00 | 440 | 1,320.00 |
| 1/30/2008 | AW Fiero | Review of third party documents re:  Upshaw for purposes of deposition preparation memo and outline. | 5.00 | 440 | 2,200.00 |
| 1/31/2008 | AW Fiero | Continued review of third party Upshaw documents. | 2.00 | 440 | 880.00 |
| 2/11/2008 | AW Fiero | Review of licenses regarding Scene-It and e-mails concerning royalties and transmitting to R. Katz and R. Hilbert for review. | 0.80 | 440 | 352.00 |
| Project Total: | | | 10.80 | | $4,752.00 |
| Percentage Recoverable: | 100% | | | | $4,752.00 |
| | | | | | |
| Hours Billed to Project No. 154 by Co-Counsel: | 0 | | | | |

| Project No. 156 | | February 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/31/2008 | K Hunt | Prepare amended P. Parcher pro hac application for submission. | 2.50 | 210 | 525.00 |
| 2/1/2008 | K Hunt | Compile and organize documents in preparation for Ridley and Skall depositions. | 1.70 | 210 | 357.00 |

Manatt Fee Tables by Project

| 2/4/2008 | K Hunt | Locate documents for attorney reference. | 6.30 | 210 | 1,323.00 |
|---|---|---|---|---|---|
| 2/4/2008 | K Hunt | Conduct Concordance search re upcoming Skall and Electronic Arts depositions. | 0.00 | 210 | 0.00 |
| 2/5/2008 | K Hunt | Update production log. | 0.30 | 210 | 63.00 |
| 2/5/2008 | K Hunt | Conduct Concordance search re upcoming Skall and Upshaw depositions. | 3.10 | 210 | 651.00 |
| 2/6/2008 | K Hunt | Update discovery binder. | 0.20 | 210 | 42.00 |
| 2/6/2008 | K Hunt | Update index re same. | 0.20 | 210 | 42.00 |
| 2/6/2008 | K Hunt | Update pleadings binder. | 0.20 | 210 | 42.00 |
| 2/6/2008 | K Hunt | Update index re same. | 0.20 | 210 | 42.00 |
| 2/7/2008 | K Hunt | Compile and organize documents re upcoming Parrish, Calibre, Upshaw and Electronic Arts depositions. | 6.10 | 210 | 1,281.00 |
| 2/7/2008 | K Hunt | Update production log. | 0.40 | 210 | 84.00 |
| 2/8/2008 | K Hunt | Compile and organize documents re upcoming Calibre, Upshaw, Skall and Ridley depositions. | 5.50 | 210 | 1,155.00 |
| 2/11/2008 | K Hunt | Format S. Baxter pro hac vice application and proposed order. | 1.00 | 210 | 210.00 |
| 2/11/2008 | K Hunt | Compile and organize documents re Calibre and Upshaw depositions. | 3.30 | 210 | 693.00 |
| 2/12/2008 | K Hunt | Prepare S. Baxter pro hac application for filing. | 0.60 | 210 | 126.00 |
| 2/12/2008 | K Hunt | Compile and organize documents re Calibre and Skall depositions. | 5.10 | 210 | 1,071.00 |
| 2/12/2008 | K Hunt | Update production log. | 0.30 | 210 | 63.00 |
| 2/12/2008 | RS Hilbert | Draft and send e-mail re pro hac vice application for S. Baxter; draft and send e-mail re Defendants' amended discovery responses. | 1.00 | 505 | 505.00 |
| 2/13/2008 | K Hunt | Update production log. | 0.20 | 210 | 42.00 |
| 2/13/2008 | K Hunt | Update discovery binder. | 0.20 | 210 | 42.00 |
| 2/13/2008 | K Hunt | Update index re same. | 0.10 | 210 | 21.00 |
| 2/13/2008 | K Hunt | Update pleadings binder. | 0.20 | 210 | 42.00 |
| 2/13/2008 | K Hunt | Update index re same. | 0.10 | 210 | 21.00 |
| 2/13/2008 | K Hunt | Convert Eryich deposition transcript to Word format. | 0.20 | 210 | 42.00 |
| 2/13/2008 | K Hunt | Compare S. Baxter pro hac vice proposed order with L. Parcher proposed order. | 0.30 | 210 | 63.00 |
| 2/14/2008 | K Hunt | Organize deposition exhibits. | 1.00 | 210 | 210.00 |
| 2/14/2008 | K Hunt | Follow-up re S. Baxter pro hac application. | 0.20 | 210 | 42.00 |
| 2/14/2008 | K Hunt | Prepare corrected S. Baxter pro hac application for filing with court. | 0.40 | 210 | 84.00 |
| 2/15/2008 | K Hunt | Compile and organize documents in preparation for upcoming deposition. | 1.90 | 210 | 399.00 |
| 2/15/2008 | NS Cohen | Telephone conference with L. Franco re motion for summary judgment. | 0.10 | 485 | 48.50 |
| 2/19/2008 | K Hunt | Determine number of entries and number of names on Retired Players Association Members without GLAs During Their Membership Period for attorney reference; | 2.10 | 210 | 441.00 |
| 2/19/2008 | K Hunt | Attention to Concordance database. | 0.90 | 210 | 189.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2008 | KL Sloane | Review client document and process for purpose of production; revise master index and organize case files; draft letter to David Greenspan. | 3.90 | 270 | 1,053.00 |
| 2/20/2008 | DL Wishon | Receive and load electronic versions of depositions. | 0.40 | 280 | 112.00 |
| 2/20/2008 | K Hunt | Update pleadings binder. | 0.20 | 210 | 42.00 |
| 2/20/2008 | K Hunt | Update index re same. | 0.50 | 210 | 105.00 |
| 2/20/2008 | K Hunt | Update discovery binder. | 0.20 | 210 | 42.00 |
| 2/20/2008 | K Hunt | Update index re same. | 0.50 | 210 | 105.00 |
| 2/20/2008 | K Hunt | Organize deposition preparation materials. | 2.50 | 210 | 525.00 |
| 2/20/2008 | K Hunt | Create index re same. | 1.00 | 210 | 210.00 |
| 2/20/2008 | KL Sloane | Revise litigation index and organize case files. | 0.50 | 270 | 135.00 |
| 2/21/2008 | K Hunt | Attention to file organization. | 0.30 | 210 | 63.00 |
| 2/21/2008 | K Hunt | Update production log. | 0.20 | 210 | 42.00 |
| 2/21/2008 | K Hunt | Update pleadings binder. | 0.50 | 210 | 105.00 |
| 2/21/2008 | K Hunt | Update index re same. | 0.50 | 210 | 105.00 |
| 2/21/2008 | KL Sloane | Assist N. Cohen reviewing client documents for purpose of production on behalf of Retired Football Players for Justice as a third-party. | 0.30 | 270 | 81.00 |
| 2/22/2008 | K Hunt | Update index of deposition material returned from DC. | 0.60 | 210 | 126.00 |
| 2/22/2008 | KL Sloane | Review case files for documents requested by N. Cohen in preparation for scheduled depositions; review case files for information requested by K. Hunt relative to defendants prior document production. | 0.80 | 270 | 216.00 |
| 2/22/2008 | RS Hilbert | Draft and send e-mail re depo transcript issues; telephone call with N. Cohen re same. | 1.40 | 505 | 707.00 |
| 2/25/2008 | K Hunt | Update production log. | 0.20 | 210 | 42.00 |
| 2/25/2008 | K Hunt | Compile documents for attorney reference. | 0.90 | 210 | 189.00 |
| 2/25/2008 | KL Sloane | Communication with K. Hunt regarding prior client document production; review database for documents requested by N. Cohen. | 0.80 | 270 | 216.00 |
| 2/26/2008 | K Hunt | Update production log. | 0.10 | 210 | 21.00 |
| 2/26/2008 | KL Sloane | Review database for documents and information requested by N. Cohen. | 0.50 | 270 | 135.00 |
| 2/27/2008 | K Hunt | Locate document for attorney reference. | 0.30 | 210 | 63.00 |
| 2/27/2008 | KL Sloane | Review case files for documents and information requested by N. Cohen; organize case files in preparation for deposition of Pat Allen. | 5.00 | 270 | 1,350.00 |
| 2/28/2008 | K Hunt | Organize materials sent to H. Adderley. | 2.10 | 210 | 441.00 |
| 2/28/2008 | K Hunt | Create index re same. | 1.10 | 210 | 231.00 |
| 2/28/2008 | K Hunt | Vendor coordination re duplication of same. | 0.40 | 210 | 84.00 |
| 2/29/2008 | K Hunt | Quality check copies of materials sent to H. Adderley. | 0.50 | 210 | 105.00 |
| 2/29/2008 | K Hunt | Organize same for attorney reference. | 0.40 | 210 | 84.00 |
| | | | | | |
| Project Total: | | | 72.50 | | $16,696.50 |
| Percentage Recoverable: | 100% | | | | $16,696.50 |
| | | | | | |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Hours Billed to Project No. 156 by Co-Counsel: | 2.1 | | | | |

| Project No. 157 | | Review EA Production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/1/2008 | AW Fiero | Review of summary from R. Hilbert concerning EA Player Reports, licenses and Upshaw's salary; also review of summary Labor reports and summary from R. Hilbert. | 3.00 | 440 | 1,320.00 |
| 2/4/2008 | AW Fiero | Review of EA documents and providing overview of questions to ask concerning Player Agreement Report and whether EA has licensed retired players. | 4.00 | 440 | 1,760.00 |
| Project Total: | | | 7.00 | | $3,080.00 |
| Percentage Recoverable: | 100% | | | | $3,080.00 |
| | | | | | |
| Hours Billed to Project No. 157 by Co-Counsel: | 12.8 | | | | |

| Project No. 158 | | Prepare for settlement conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/29/2008 | NS Cohen | E-mail correspondence with team re: settlement conference statement and discovery; telephone conference with Adderley re: declaration. | 0.40 | 485 | 194.00 |
| 1/30/2008 | NS Cohen | E-mail correspondence with defendants re: Adderley application. | 0.20 | 485 | 97.00 |
| 2/1/2008 | RS Katz | Prepare for settlement conference. | 2.20 | 700 | 1,540.00 |
| 2/5/2008 | NS Cohen | E-mail correspondence with Adderley re: settlement conference. | 0.10 | 485 | 48.50 |
| 2/6/2008 | RS Katz | Preparation therefor. | 1.90 | 700 | 1,330.00 |
| Project Total: | | | 4.80 | | $3,209.50 |
| Percentage Recoverable: | 100% | | | | $3,209.50 |
| | | | | | |
| Hours Billed to Project No. 158 by Co-Counsel: | 4.4 | | | | |

Manatt Fee Tables by Project

| Project No. 158(A) | | Communications re: Settlement Conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/19/2007 | RS Hilbert | Review court order scheduling settlement conference; telephone call with R. Katz re same. | 0.60 | 460 | 276.00 |
| 12/31/2007 | RS Katz | Settlement conference. | 0.60 | 690 | 414.00 |
| 1/2/2008 | NS Cohen | Review Court Order re: Settlement Conference in preparation of drafting statement. | 0.10 | 485 | 48.50 |
| 1/3/2008 | NS Cohen | E-mail correspondence with team re: request for Herb to appear at Settlement Conference telephonically. | 0.10 | 485 | 48.50 |
| 1/7/2008 | NS Cohen | Review and analyze draft Hilbert e-mail to defense counsel; review Parrish e-mails and attachments; begin drafting settlement conference statement. | 0.10 | 485 | 48.50 |
| 1/16/2008 | NS Cohen | E-mail correspondence with Herb A. re: attendance at settlement conference; begin drafting Herb request to attend settlement conference via telephone. | 0.50 | 485 | 242.50 |
| 1/17/2008 | NS Cohen | Continue drafting and revising Application for Telephonic Appearance; review draft settlement conference statement; telephone conference with Herb A. re: 2006 surgery in preparation of application. | 1.10 | 485 | 533.50 |
| 1/17/2008 | RS Hilbert | Review voice mail from opposing counsel re settlement conference; draft and send e-mail re same. | 0.50 | 505 | 252.50 |
| 1/18/2008 | NS Cohen | Draft Adderley Declaration in preparation of filing application. | 0.80 | 485 | 388.00 |
| 1/22/2008 | RS Hilbert | Review draft settlement conference statement. | 2.00 | 505 | 1,010.00 |
| 1/23/2008 | NS Cohen | Review e-mail and letter correspondence with Defendants; e-mail correspondence with Adderley re: application for telephonic appearance. | 0.40 | 485 | 194.00 |
| 1/24/2008 | NS Cohen | E-mail correspondence with Adderley re: application for telephonic appearance. | 0.20 | 485 | 97.00 |
| 1/24/2008 | RS Katz | Work on settlement conference statement. | 1.80 | 700 | 1,260.00 |
| | | | | | |
| Project Total: | | | 8.80 | | $4,813.00 |
| Percentage Recoverable: | 75% | | | | $3,609.75 |
| | | | | | |
| Hours Billed to Project No. 158(A) by Co-Counsel: | 0 | | | | |
| | | | | | |
| | | | | | |
| Project No. 159 | | Attend settlement conference (date) | | | |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/6/2008 | RS Hilbert | Meeting with B. Parrish re upcoming settlement conference and related issues; participate in same. | 6.00 | 505 | 3,030.00 |
| 2/6/2008 | RS Katz | Settlement conference. | 3.00 | 700 | 2,100.00 |
| | | | | | |
| Project Total: | | | 9.00 | | $5,130.00 |
| Percentage Recoverable: | 100% | | | | $5,130.00 |
| | | | | | |
| Hours Billed to Project No. 159 by Co-Counsel: | 2.8 | | | | |

| Project No. 159(A) | | Draft motion for summary judgment | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/15/2008 | LM Franco | Conference with A. Fiero, N. Cohen re strategy for summary judgment motion; review case law and treatise on contract interpretation. | 3.00 | 550 | 1,650.00 |
| 2/19/2008 | RS Hilbert | Conference with L. Franco re strategy for motion for summary judgment. | 1.00 | 505 | 505.00 |
| 2/20/2008 | AW Fiero | Culling through prior briefs concerning fiduciary duty, direct agency and research notes to pass along authority to L. Franco concerning direct duty; review of deposition exhibits (including CBA) which confirm that GLA relationship was a direct duty and forwarding materials to L. Franco for use in MSJ draft. | 2.00 | 440 | 880.00 |
| 2/20/2008 | LM Franco | Review all relevant contracts in preparation for drafting motion for summary judgment brief. | 4.00 | 550 | 2,200.00 |
| 2/20/2008 | RS Hilbert | Conference with L. Franco re strategy for motion for summary judgment. | 1.40 | 505 | 707.00 |
| 2/21/2008 | AW Fiero | Discussing organization of MSJ's with L. Franco. | 0.60 | 440 | 264.00 |
| 2/21/2008 | AW Fiero | Outlining tasks to draft MSJ for Parrish concerning membership in NFLPA. | 0.50 | 440 | 220.00 |
| 2/21/2008 | LM Franco | Begin legal research on direct agency; fiduciary duty, and contract law for motion for summary judgment; conference with A. Fiero re breakdown of points for motion for summary judgment; prepare outline for motion for summary judgment brief; telephone conference with L. LeClaire, R. Katz, R. Hilbert, J. Naylor re Adderley deposition, class cert. motion and strategy; conference with R. Katz re strategy for motion for summary judgment. | 7.00 | 550 | 3,850.00 |

Manatt Fee Tables by Project

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/22/2008 | AW Fiero | Review of Upshaw testimony and exhibits concerning NFLPA constitution, as well as prior scope of claims made in TAC (and Court order) to focus on particular fiduciary claim at issue for retired NFLPA members; drafting overview section of brief concerning general scope of fiduciary duty and research regarding CA cases concerning duty of loyalty (and breach of duty of loyalty) for fiduciaries accepting clients/principals with conflicting interests. | 7.00 | 440 | 3,080.00 |
| 2/22/2008 | LM Franco | Begin drafting motion for summary judgment brief on Adderley and GLA class breach of contract and breach of fiduciary duty claims; conference with R. Hilbert re theories of fiduciary duty breach and $8M reallocation; telephone conference with A. Fiero re strategy and outline for motion for summary judgment. | 7.50 | 550 | 4,125.00 |
| 2/23/2008 | AW Fiero | Drafting portions of MSJ, focusing on Upshaw testimony, general law of fiduciary duty as culled from prior briefs, and W.R. Grace case. | 3.10 | 440 | 1,364.00 |
| 2/23/2008 | AW Fiero | Outlining MSJ for Parrish and Retired NFLPA members. | 0.90 | 440 | 396.00 |
| 2/23/2008 | LM Franco | Legal research on direct agency, and rules against fiduciary gaining a secret project. | 4.50 | 550 | 2,475.00 |
| 2/23/2008 | LM Franco | Continue working on draft motion for summary judgment brief on Adderley/GLA Class claims. | 4.00 | 550 | 2,200.00 |
| 2/24/2008 | AW Fiero | Research in general follow-up concerning fiduciary for associations, union and labor cases discussing voluntarily committing oneself to conflicting contractual obligations; (1.5 hours) inserting Upshaw deposition cites and culling through Eyrich deposition as well for confirmation that active players and retired players had conflicting interests. | 2.50 | 440 | 1,100.00 |
| 2/24/2008 | LM Franco | Legal research on contract interpretation and elements for claim of breach of fiduciary duty. | 4.00 | 550 | 2,200.00 |
| 2/24/2008 | LM Franco | Continue drafting motion for summary judgment brief on Adderley/GLA Class claims. | 4.00 | 550 | 2,200.00 |
| 2/25/2008 | AW Fiero | Detailed review and editing of draft MSJ concerning GLA class. | 1.40 | 440 | 616.00 |
| 2/25/2008 | AW Fiero | Discussing edits draft with L. Franco. | 0.50 | 440 | 220.00 |
| 2/25/2008 | AW Fiero | Finalizing edits to Parrish MSJ and transmitting to L. Franco. | 2.90 | 440 | 1,276.00 |
| 2/25/2008 | AW Fiero | Editing and reorganizing Adderley MSJ. | 1.10 | 440 | 484.00 |
| 2/25/2008 | AW Fiero | Teleconference with L. Franco to discuss changes and comments to Parrish draft concerning evidence of conflicting interests. | 1.10 | 440 | 484.00 |
| 2/25/2008 | LM Franco | Revise draft GLA Class motion for summary judgment argument; research California law on contract interpretation. | 5.50 | 550 | 3,025.00 |
| 2/25/2008 | RS Katz | Work on partial motion for summary judgment. | 3.30 | 700 | 2,310.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 2/26/2008 | AW Fiero | Follow-up research of W.R. Grace case for discussion of fiduciary claims. | 1.20 | 440 | 528.00 |
| 2/26/2008 | AW Fiero | Editing Parrish MSJ and review of combined MSJ with Adderley claims as well. | 0.50 | 440 | 220.00 |
| 2/26/2008 | AW Fiero | Outlining statement of facts for the MSJ draft. | 0.30 | 440 | 132.00 |
| 2/26/2008 | LM Franco | Work on finalizing draft brief for motion for summary judgment. | 3.00 | 550 | 1,650.00 |
| 2/26/2008 | RS Hilbert | Conference with L. Franco re motion for summary judgment. | 1.00 | 505 | 505.00 |
| 2/26/2008 | RS Katz | Work on partial motion for summary judgment. | 1.10 | 700 | 770.00 |
| 2/28/2008 | KL Sloane | Process third-party documents for purpose of production. | 1.50 | 270 | 405.00 |
| 2/28/2008 | RS Katz | Motion for summary judgment motion. | 2.50 | 700 | 1,750.00 |
| 2/29/2008 | RS Katz | Motion for summary judgment motion. | 1.60 | 700 | 1,120.00 |
| 3/1/2008 | AW Fiero | Review of latest summary judgment draft motion; editing class certification motion; teleconference with R. Katz to discuss status of summary judgment and edits; initial drafting of outline for statement of facts; re-working eligibility section and adding discussion in facts based on Eyrich testimony concerning financials; editing draft summary judgment motion; drafting introduction, and statement of facts, focusing on relevant language from licenses and internal NFLPA/PI. | 10.00 | 440 | 4,400.00 |
| 3/2/2008 | AW Fiero | Additional editing of draft summary judgment motion, with emphasis on Parrish claims and finalizing statement of facts. | 10.00 | 440 | 4,400.00 |
| 3/2/2008 | AW Fiero | Drafting summary and editing introduction | 0.00 | 440 | 0.00 |
| 3/2/2008 | AW Fiero | Inserting all relevant factual citation and review of CA case law concerning interpretation of contracts. | 0.00 | 440 | 0.00 |
| 3/2/2008 | AW Fiero | Drafting alternative damages theory. | 0.00 | 440 | 0.00 |
| 3/2/2008 | AW Fiero | Transmitting draft motion to Manatt team for review and initial comment. | 0.00 | 440 | 0.00 |
| 3/3/2008 | AW Fiero | Additional insertion of citation from Doug Allen and Upshaw into MSJ draft. | 3.00 | 440 | 1,320.00 |
| 3/3/2008 | LM Franco | Review revised draft Motion for Summary Judgment. | 1.00 | 550 | 550.00 |
| 3/3/2008 | NS Cohen | Review and analyze draft of motion for summary judgment. | 0.30 | 485 | 145.50 |
| 3/4/2008 | AW Fiero | Review of latest MSJ draft with edits from L. Franco. | 0.50 | 440 | 220.00 |
| 3/4/2008 | LM Franco | Research California cases on contract interpretation for brief; fill in transcript cites for draft Motion for Summary Judgement. | 2.00 | 550 | 1,100.00 |
| 3/5/2008 | LM Franco | Continue working on transcript cites for Motion for Summary Judgment draft brief. | 3.00 | 550 | 1,650.00 |
| 3/7/2008 | BG Shatz | Analysis of draft summary judgment motion. | 1.20 | 580 | 696.00 |
| 3/7/2008 | LM Franco | Conference with R. Katz re timing of filing summary judgment motion; review case/strategy updates from R. Katz. | 1.60 | 550 | 880.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 3/20/2008 | NS Cohen | Meet with Parcher, Hilbert and Katz re: trial preparation. | 6.00 | 485 | 2,910.00 |
| 4/18/2008 | DL Wishon | Research re:  similar cases. | 1.10 | 280 | 308.00 |
| | | | | | |
| Project Total: | | | 125.20 | | $63,490.50 |
| Percentage Recoverable: | 100% | | | | $63,490.50 |
| | | | | | |
| Hours Billed to Project No. 159(A) by Co-Counsel: | 0 | | | | |

| Project No. 160 | | Prepare H. Adderley for deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/24/2008 | K Hunt | Update discovery binder. | 0.30 | 210 | 63.00 |
| 1/24/2008 | K Hunt | Update index re same. | 0.20 | 210 | 42.00 |
| 1/24/2008 | K Hunt | H. Adderley deposition preparation. | 1.00 | 210 | 210.00 |
| 1/25/2008 | K Hunt | Compile and organize documents in preparation for H. Adderley deposition. | 1.90 | 210 | 399.00 |
| 1/31/2008 | NS Cohen | Multiple telephone conferences with Katz and Hilbert re: upcoming depositions and requests for production of documents. | 0.30 | 485 | 145.50 |
| 2/5/2008 | NS Cohen | Review Plaintiffs' discovery responses in preparation of Adderley deposition. | 0.50 | 485 | 242.50 |
| 2/6/2008 | NS Cohen | E-mail correspondence with team re: upcoming depositions; review Adderly documents in preparation of deposition prep. | 1.10 | 485 | 533.50 |
| 2/15/2008 | NS Cohen | Prepare documents for Adderly deposition prep. | 2.00 | 485 | 970.00 |
| 2/19/2008 | KL Sloane | Review document database for information requested from N. Cohen regarding Herb Adderley. | 0.40 | 270 | 108.00 |
| | | | | | |
| Project Total: | | | 7.70 | | $2,713.50 |
| Percentage Recoverable: | 100% | | | | $2,713.50 |
| | | | | | |
| Hours Billed to Project No. 160 by Co-Counsel: | 7.7 | | | | |

| Project No. 161 | | Prepare for deposition of J. Linzner (EA) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/4/2008 | NS Cohen | E-mail correspondence with team re: EA deposition and Adderly deposition. | 0.30 | 485 | 145.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 2/4/2008 | RS Hilbert | Review and analyze documents in anticipation of depo of Electronic Arts; compile documents in support of same; draft and send e-mails re same. | 4.00 | 505 | 2,020.00 |
| 2/4/2008 | RS Hilbert | Draft depo outline for Electronic Arts; draft and send e-mail to opposing counsel re outstanding discovery issues. | 8.40 | 505 | 4,242.00 |
| 2/4/2008 | RS Katz | Preparation for EA deposition. | 2.30 | 700 | 1,610.00 |
| 2/5/2008 | DL Wishon | Compile and organize documents in preparation for upcoming depositions. | 0.40 | 280 | 112.00 |
| 2/5/2008 | RS Hilbert | Review and analyze documents in anticipation of depo of Electronic Arts; compile documents in support of same; draft and send e-mails re same. | 4.00 | 505 | 2,020.00 |
| 2/5/2008 | RS Hilbert | Draft depo outline for Electronic Arts; conference call re same and related issues; review e-mail from opposing counsel re outstanding discovery issues. | 4.00 | 505 | 2,020.00 |
| 2/5/2008 | RS Katz | Preparation for EA deposition. | 1.40 | 700 | 980.00 |
| 2/6/2008 | LM Franco | Conference with R. Hilbert re [Electronic] Entertainment Arts agreements; review pleadings to prep for [Electronic] Entertainment Arts depo. | 2.00 | 550 | 1,100.00 |
| 2/6/2008 | RS Hilbert | Conference with J. Naylor re status of case and strategy going forward; conference with J. Naylor re strategy for Electronic Arts depo; review and analyze documents in anticipation of depo of Electronic Arts; draft depo outline for same. | 5.50 | 505 | 2,777.50 |
| 2/7/2008 | LM Franco | Meeting with J. Naylor, R. Hilbert, R. Katz to prep for Joel Linzner deposition. | 3.50 | 550 | 1,925.00 |
| 2/7/2008 | RS Hilbert | Meeting with litigation team re strategy for Electronic Arts depo; review and analyze documents in anticipation of depo of Electronic Arts; draft depo outline for same. | 7.60 | 505 | 3,838.00 |
| 2/7/2008 | RS Hilbert | Compile documents in support of Electronic Arts depo; conference with R. Katz re all of the above. | 2.00 | 505 | 1,010.00 |
| 2/7/2008 | RS Katz | Prepare for EA deposition. | 4.80 | 700 | 3,360.00 |
| 2/8/2008 | RS Hilbert | Telephone call with R. Katz re Electronic Arts depo and related issues. | 1.00 | 505 | 505.00 |
| 2/8/2008 | RS Katz | Preparation. | 1.70 | 700 | 1,190.00 |
| | | | | | |
| Project Total: | | | 52.90 | | $28,855.00 |
| Percentage Recoverable: | 100% | | | | $28,855.00 |
| | | | | | |
| Hours Billed to Project No. 161 by Co-Counsel: | 54.5 | | | | |

| Project No. 162 | | Attend deposition of J. Linzner (February 8, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/8/2008 | LM Franco | Attend Joel Linzner deposition. | 3.00 | 550 | 1,650.00 |
| 2/8/2008 | RS Katz | EA deposition. | 6.00 | 700 | 4,200.00 |
| | | | | | |
| Project Total: | | | 9.00 | | $5,850.00 |
| Percentage Recoverable: | 100% | | | | $5,850.00 |
| | | | | | |
| Hours Billed to Project No. 162 by Co-Counsel: | 8.9 | | | | |

| Project No. 162(A) | | Review deposition transcript of Joel Linzner | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/9/2008 | AW Fiero | Review of draft EA transcript; culling out Nahra letter and sending to R. Katz concerning definition of GLA program for retired players; review of exhibits from EA concerning "designated player" programs; responding to inquiries regarding Upshaw packet and potential for canceling Ridley deposition. | 2.00 | 440 | 880.00 |
| 2/29/2008 | LM Franco | Read transcript of Joel Linzner deposition. | 1.00 | 550 | 550.00 |
| | | | | | |
| Project Total: | | | 3.00 | | $1,430.00 |
| Percentage Recoverable: | 100% | | | | $1,430.00 |
| | | | | | |
| Hours Billed to Project No. 162(A) by Co-Counsel: | 2.9 | | | | |

| Project No. 163 | | Prepare for deposition of G. Eyrich | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/1/2008 | RS Katz | 30(b)(6) deposition. | 3.30 | 700 | 2,310.00 |
| 2/8/2008 | RS Hilbert | Review and revise 30(b)(6) outline for Calibre; review and compile documents for use with same; telephone call with S. Girard re same. | 6.80 | 505 | 3,434.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/8/2008 | RS Hilbert | Review and analyze documents produced by Defendants in anticipation of 30(b)(6) depo for Calibre; e-mail correspondence re document production issues. | 2.00 | 505 | 1,010.00 |
| 2/10/2008 | RS Katz | Preparation for 30(b)(6). | 4.00 | 700 | 2,800.00 |
| 2/11/2008 | RS Hilbert | Telephone call with R. Katz and N. Cohen re upcoming 30(b)(6) depo; draft and send e-mail re arrangements for same. | 1.00 | 505 | 505.00 |
| 2/11/2008 | RS Katz | Prepare for 30(b)(6) deposition. | 4.40 | 700 | 3,080.00 |
| | | | | | |
| Project Total: | | | 21.50 | | $13,139.00 |
| Percentage Recoverable: | 100% | | | | $13,139.00 |
| | | | | | |
| Hours Billed to Project No. 163 by Co-Counsel: | 0 | | | | |

| Project No. 164 | | Attend deposition of G. Eyrich (February 12, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/12/2008 | NS Cohen | Attend depo of Players Inc.; final prep of Players Inc depo with Katz. | 12.00 | 485 | 5,820.00 |
| 2/12/2008 | RS Katz | Take 30(b)(6) deposition. | 6.00 | 700 | 4,200.00 |
| | | | | | |
| Project Total: | | | 18.00 | | $10,020.00 |
| Percentage Recoverable: | 100% | | | | $10,020.00 |
| | | | | | |
| Hours Billed to Project No. 164 by Co-Counsel: | 0 | | | | |

| Project No. 165 | | Prepare for deposition of Gene Upshaw | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/14/2007 | AW Fiero | Work on deposition outline for Upshaw with emphasis on various drafts of the EA Sports licensing agreements. | 1.00 | 415 | 415.00 |
| 8/22/2007 | AW Fiero | Drafting additional deposition questions for Upshaw based on new documents produced. | 1.30 | 415 | 539.50 |
| 8/29/2007 | NS Cohen | Telephone conference with P. Parcher and R. Hilbert regarding summary of case in preparation of Upshaw deposition. | 1.80 | 435 | 783.00 |
| 8/29/2007 | NS Cohen | Review complaint, transcripts and motion to dismiss papers in preparation of conference with Upshaw. | 2.00 | 435 | 870.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 8/29/2007 | RS Hilbert | Conference call with N. Cohen and P. Parcher re strategy for deposition of G. Upshaw. | 1.1 | 460 | 506.00 |
| 9/4/2007 | AW Fiero | Drafting deposition questions for Upshaw based on prior testimony, documents and allegations concerning class. | 2.00 | 415 | 830.00 |
| 9/5/2007 | AW Fiero | Organizing Upshaw deposition questions. | 1.50 | 415 | 622.50 |
| 1/31/2008 | AW Fiero | Preparation of outline for deposition of Gene Upshaw and teleconference with R. Katz, R. Hilbert and N. Cohen to discuss outline, including review of recent published articles regarding Upshaw. | 2.50 | 440 | 1,100.00 |
| 1/31/2008 | K Hunt | Participate in conference call re Upshaw deposition. | 0.30 | 210 | 63.00 |
| 1/31/2008 | K Hunt | Compile and organize documents in preparation for Upshaw deposition. | 0.50 | 210 | 105.00 |
| 1/31/2008 | RS Hilbert | Conference with N. Cohen re deposition issues; conference call re G. Upshaw deposition; draft and send e-mail to A. Fiero re same. | 3.00 | 505 | 1,515.00 |
| 2/1/2008 | AW Fiero | Outlining key questions to raise with Upshaw, teleconference with team to discuss status of outline and other upcoming deposition, and review of prior discovery responses by defendants and culling out primary agreements to include in Upshaw outline. | 2.00 | 440 | 880.00 |
| 2/1/2008 | RS Hilbert | Review e-mail correspondence re upcoming depo of G. Upshaw; draft and send e-mails re same. | 2.00 | 505 | 1,010.00 |
| 2/2/2008 | AW Fiero | Review of third batch of documents sent regarding Upshaw, focusing on monthly departmental reports for PI departments, culling through those reports dealing with retired players and noting specific documents to raise during Upshaw deposition, including discussion of documents in draft Upshaw deposition. | 6.00 | 440 | 2,640.00 |
| 2/3/2008 | AW Fiero | Reviewing additional documents sent in preparation for Upshaw deposition, including detailed monthly reports sent by various PI employees. | 2.00 | 440 | 880.00 |
| 2/4/2008 | AW Fiero | Review of Allen deposition transcript and culling out testimony regarding key documents to raise with Upshaw, summarizing testimony for reference in Upshaw deposition; initial review of Labor Documents concerning NFLPA. | 2.00 | 440 | 880.00 |
| 2/4/2008 | AW Fiero | Review of summaries sent by R. Hilbert concerning Skall and Ridley depositions and Upshaw's salary. | 2.00 | 440 | 880.00 |
| 2/4/2008 | RS Katz | Preparation for Upshaw deposition. | 2.20 | 700 | 1,540.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/2008 | AW Fiero | Initial drafting of deposition outline for R. Katz to use in Upshaw deposition with focus on general (primary) agreements, and articles concerning union membership; review of additional Upshaw documents sent to determine if anything new should be included in group and organizing documents; drafting general questions for organization relationship among entities, Upshaw's salary and miscellaneous question not falling within any specific category; review of comments and documents forwarded by N. Co. | 8.00 | 440 | 3,520.00 |
| 2/5/2008 | KL Sloane | Assist Keysha Hunt in compiling documents and information in preparation for the deposition of Gene Upshaw. | 0.50 | 270 | 135.00 |
| 2/5/2008 | KL Sloane | Review case files for documents and information requested in preparation for deposition of Gene Upshaw. | 1.50 | 270 | 405.00 |
| 2/5/2008 | NS Cohen | Telephone conferences and e-mail correspondence with R. Katz and R. Hilbert re: Upshaw deposition preparation and discovery responses. | 0.80 | 485 | 388.00 |
| 2/6/2008 | AW Fiero | Continued drafting of Upshaw outline, with reference to EA documents, general licenses and GLA vs. Ad Hoc references; review of LM2's for specific page cites concerning membership and revenue growth, culling through financial reports for questions concerning split of revenues among NFLPA and PI, as well as percentage of overall revenue for each entity deriving from licensing revenues; review of most recent documents produced by Defendants and culling through Constitution amendments to include in | 10.00 | 440 | 4,400.00 |
| 2/6/2008 | NS Cohen | Meet with P. Parcher re:  update on case in preparation of Upshaw deposition. | 2.20 | 485 | 1,067.00 |
| 2/6/2008 | RS Hilbert | Review e-mails re questions about G. Upshaw depo; draft and send e-mails re same. | 2.00 | 505 | 1,010.00 |
| 2/7/2008 | AW Fiero | Finalizing outline with reference to LM2's, specific PI monthly reports and royalty pool questions; drafting detailed preparation memo giving overview of deposition to R. Katz and organizing key documents to discuss; annotating all exhibits for Upshaw deposition; drafting questions for use during EA deposition and 30(b)(6) accounting deposition; drafting exhibit list for Upshaw and transmitting to N. Cohen for use during Upshaw deposition; working with N. Cohen to locate all copies of exhibits, | 12.00 | 440 | 5,280.00 |

Manatt Fee Tables by Project

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/7/2008 | NS Cohen | Meet with P. Parcher and R. Hilbert re: Upshaw deposition preparation; multiple conferences with R. Katz and A. Fiero re: Upshaw deposition preparation; prepare exhibits for Upshaw and 30(b)(6) depositions. | 2.90 | 485 | 1,406.50 |
| 2/7/2008 | RS Hilbert | Conference call with N. Cohen and P. Parcher re strategy for G. Upshaw depo. | 1.00 | 505 | 505.00 |
| 2/8/2008 | AW Fiero | Final organization of Upshaw packet for R. Katz to use in preparing for Upshaw deposition; review of questions and teleconferences with N. Cohen to finalize complete and updated Upshaw lists; annotating portions of Allen deposition; review of summary from EA deposition and responding to inquiries regarding liability. | 2.00 | 440 | 880.00 |
| 2/8/2008 | KL Sloane | Compile documents and exhibits in preparation for Gene Upshaw deposition. | 4.80 | 270 | 1,296.00 |
| 2/8/2008 | NS Cohen | Continue preparing exhibits for Upshaw deposition; multiple e-mail correspondence and telephone conferences with Hilbert, Hunt and Fiero re: deposition preparation. | 3.00 | 485 | 1,455.00 |
| 2/8/2008 | RS Hilbert | E-mail correspondence re exhibits to G. Upshaw depo. | 1.00 | 505 | 505.00 |
| 2/10/2008 | RS Katz | Upshaw depositions. | 4.00 | 700 | 2,800.00 |
| 2/11/2008 | AW Fiero | Review of new documents culled regarding Upshaw for purposes of determining if any new documents should be addressed during deposition. | 0.60 | 440 | 264.00 |
| 2/11/2008 | NS Cohen | Final preparation for Upshaw deposition. | 3.30 | 485 | 1,600.50 |
| 2/11/2008 | RS Katz | Preparation for Upshaw deposition. | 4.40 | 700 | 3,080.00 |
| 2/12/2008 | AW Fiero | Review of Linzer deposition and identifying issues concerning GLA, EA licenses to address with Upshaw. | 1.00 | 440 | 440.00 |
| 2/12/2008 | NS Cohen | Prepare for Upshaw depo with Katz. | 2.20 | 485 | 1,067.00 |
| 2/12/2008 | RS Hilbert | Conference re strategy for G. Upshaw depo and related issues. | 1.50 | 505 | 757.50 |
| 2/12/2008 | RS Katz | Further preparation for Upshaw deposition. | 2.90 | 700 | 2,030.00 |
| 2/13/2008 | AW Fiero | Review of Upshaw summary and discussion with R. Hilbert. | 0.50 | 440 | 220.00 |
| Project Total: | | | 107.30 | | $50,570.50 |
| Percentage Recoverable: | 100% | | | | $50,570.50 |
| | | | | | |
| Hours Billed to Project No. 165 by Co-Counsel: | 1.8 | | | | |

| Project No. 166 | | Attend deposition of Gene Upshaw (February 13, 2008) | | | |
|---|---|---|---|---|---|

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/12/2008 | NS Cohen | Attend Upshaw deposition. | 10.30 | 485 | 4,995.50 |
| 2/13/2008 | LP Parcher | Prepare and strategize for, and attend, deposition of G. Upshaw. | 10.50 | 850 | 8,925.00 |
| 2/13/2008 | RS Hilbert | Meeting with litigation team in anticipation of G. Upshaw depo; attend same; conference litigation team re issues relating to same. | 7.50 | 505 | 3,787.50 |
| 2/13/2008 | RS Katz | Upshaw deposition. | 6.00 | 700 | 4,200.00 |
| | | | | | |
| Project Total: | | | 34.30 | | $21,908.00 |
| Percentage Recoverable: | 100% | | | | $21,908.00 |
| | | | | | |
| Hours Billed to Project No. 166 by Co-Counsel: | 0 | | | | |

| Project No. 167 | | Prepare for deposition of H. Skall | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/14/2007 | AW Fiero | Work on deposition outline for Skall. | 1.00 | 415 | 415.00 |
| 1/30/2008 | K Hunt | Compile and organize documents in preparation for Skall deposition. | 0.80 | 210 | 168.00 |
| 2/1/2008 | RS Hilbert | Draft and send e-mails re depo arrangements in Rockville, Maryland; telephone call with opposing counsel re discovery issues; draft and send e-mail re same. | 2.00 | 505 | 1,010.00 |
| 2/10/2008 | RS Hilbert | Review responses and objections of H. Skall; review and analyze documents in anticipation of depo of H. Skall; draft outline for use with same | 4.00 | 505 | 2,020.00 |
| 2/11/2008 | RS Hilbert | Review and analyze documents in anticipation of depo of H. Skall; compile same; draft outline for use with same; conference with K. Hunt re same. | 6.20 | 505 | 3,131.00 |
| 2/11/2008 | RS Hilbert | Draft and send e-mails re arrangements for depo in Rockville, Maryland. | 0.50 | 505 | 252.50 |
| 2/12/2008 | RS Hilbert | Review and analyze documents in anticipation of depo of H. Skall; compile same; draft outline for use with same; review prior depo exhibits for use with same. | 7.10 | 505 | 3,585.50 |
| 2/13/2008 | RS Hilbert | Review and revise outline for use with depo of H. Skall; review and analyze documents for use with same. | 3.00 | 505 | 1,515.00 |
| | | | | | |
| Project Total: | | | 24.60 | | $12,097.00 |
| Percentage Recoverable: | 100% | | | | $12,097.00 |
| | | | | | |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Hours Billed to Project No. 167 by Co-Counsel: | 0 | | | | |

| Project No. 168 | | Attend deposition of H. Skall (February 14, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/14/2008 | RS Hilbert | Review and analyze documents for use with depo of H. Skall; review outline and prepare for same; conduct same; telephone call with R. Katz re same; draft and send e-mail re same | 10.20 | 505 | 5,151.00 |
| Project Total: | | | 10.20 | | $5,151.00 |
| Percentage Recoverable: | 100% | | | | $5,151.00 |
| | | | | | |
| Hours Billed to Project No. 168 by Co-Counsel: | 0 | | | | |

| Project No. 169 | | Prepare H. Adderley for deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/4/2007 | AW Fiero | Outlining issues to review with plaintiffs concerning upcoming depositions. | 1.00 | 415 | 415.00 |
| 2/11/2008 | AW Fiero | Overview of prior outlines for Adderley and Parrish and identifying questions/issues to address in preparation for upcoming depositions. | 0.60 | 440 | 264.00 |
| 2/14/2008 | RS Katz | Prepare for Adderley deposition. | 3.50 | 700 | 2,450.00 |
| 2/15/2008 | RS Katz | Prepare for Adderley deposition. | 5.80 | 700 | 4,060.00 |
| 2/17/2008 | NS Cohen | Further research re discoverability of fee agreements and inquiries into Adderly's finances. | 5.00 | 485 | 2,425.00 |
| 2/18/2008 | RS Katz | Prepare for Adderley deposition. | 7.00 | 700 | 4,900.00 |
| 2/19/2008 | NS Cohen | Meet with Adderly and Katz to prepare for deposition. | 9.20 | 485 | 4,462.00 |
| 2/19/2008 | RS Katz | Prepare for Adderley deposition. | 8.00 | 700 | 5,600.00 |
| 2/20/2008 | LM Franco | Review supplemental initial disclosures from defendants; prepare information on additional retirees for Adderley deposition. | 3.00 | 550 | 1,650.00 |
| Project Total: | | | 43.10 | | $26,226.00 |
| Percentage Recoverable: | 100% | | | | $26,226.00 |

Manatt Fee Tables by Project

| Hours Billed to Project No. 169 by Co-Counsel: | 1.4 | | | | |
|---|---|---|---|---|---|

| Project No. 170 | | Attend deposition of H. Adderley (February 20, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/20/2008 | NS Cohen | Attend Adderly deposition; meet with Adderly to prep; review deposition of EA Sports. | 12.40 | 485 | 6,014.00 |
| 2/20/2008 | RS Katz | Defend Adderley deposition. | 7.00 | 700 | 4,900.00 |
| Project Total: | | | 19.40 | | $10,914.00 |
| Percentage Recoverable: | 100% | | | | $10,914.00 |
| Hours Billed to Project No. 170 by Co-Counsel: | 0 | | | | |

| Project No. 170(A) | | Prepare Adderley Errata Sheet | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/3/2008 | NS Cohen | Begin reviewing Adderley deposition in preparation of errata sheet. | 1.00 | 485 | 485.00 |
| 3/4/2008 | NS Cohen | Continue reviewing and analyzing Adderley deposition transcript in preparing errata sheet. | 0.30 | 485 | 145.50 |
| 3/5/2008 | NS Cohen | Finish reviewing Adderley deposition in preparation of errata sheet. | 0.30 | 485 | 145.50 |
| 3/6/2008 | LM Franco | Conference with R. Katz, N. Cohen re corrections to Adderley deposition transcript. | 1.00 | 550 | 550.00 |
| 3/6/2008 | NS Cohen | Telephone conference with Katz and Franco re: Adderley transcript; continue reviewing documents in preparation of Adderley errata sheet. | 0.80 | 485 | 388.00 |
| 3/7/2008 | NS Cohen | Telephone with Adderley and Katz re: document retention policy of AOL and Errata Sheet. | 1.40 | 485 | 679.00 |
| 3/9/2008 | NS Cohen | Draft and revise Errata Sheet for Herb Adderley. | 1.20 | 485 | 582.00 |
| 3/10/2008 | LM Franco | Review draft Adderley errata sheet ; conference with R. Hilbert and N. Cohen re Adderley errata sheet; revise draft letter to J. Kessler re withdrawing certain Adderley deposition questions. | 5.20 | 550 | 2,860.00 |
| 3/10/2008 | NS Cohen | Telephone conference with Hilbert, Katz and Franco re: Adderley Errata Sheet. | 1.00 | 485 | 485.00 |
| 3/10/2008 | NS Cohen | Revise Adderley Errata Sheet. | 0.40 | 485 | 194.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/12/2008 | NS Cohen | Continue drafting and revising letter to Kessler re: Adderley depo; revise Adderley Errata Sheet; multiple conferences with Hilbert and Katz re: Errata Sheets and Kessler letter. | 1.00 | 485 | 485.00 |
| 3/14/2008 | LM Franco | Review Kessler response to demand to withdraw Adderley depo questions. | 1.00 | 550 | 550.00 |
| 3/20/2008 | LM Franco | Conference with R. Katz, N. Cohen re "reasons" for Adderley errata sheet; revise errata sheet to include reasons for changes. | 1.50 | 550 | 825.00 |
| 3/21/2008 | LM Franco | Review final signed Adderley errata sheet; conference with N. Cohen re serving errata sheet; prepare letter to opposing counsel enclosing errata sheet; prepare certification for Adderley deposition. | 3.00 | 550 | 1,650.00 |
| 3/21/2008 | NS Cohen | Telephone conference and e-mail correspondence with Hilbert, Katz and Franco re: Adderley Errata Sheet. | 0.50 | 485 | 242.50 |
| 3/21/2008 | NS Cohen | Research re: timingfor Herb's Errata Sheet and Certificate of Transcript. | 0.30 | 485 | 145.50 |
| 3/21/2008 | RS Katz | Work on errata. | 1.10 | 700 | 770.00 |
| 3/25/2008 | LM Franco | Conference with R. Katz, N. Cohen re serving Adderley deposition certificate. | 0.40 | 550 | 220.00 |
| 3/25/2008 | RS Katz | Errata. | 1.10 | 700 | 770.00 |
| 4/30/2008 | RS Hilbert | Review e-mail correspondence re removing confidentiality designations for H. Adderley. | 0.50 | 505 | 252.50 |
| | | | | | |
| Project Total: | | | 23.00 | | $12,424.50 |
| Percentage Recoverable: | 100% | | | | $12,424.50 |
| | | | | | |
| Hours Billed to Project No. 170(A) by Co-Counsel: | 0 | | | | |

| Project No. 171 | | Prepare for deposition of P. Allen | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/5/2008 | KL Sloane | Review documents in preparation for deposition of Pat Allen. | 2.50 | 270 | 675.00 |
| 2/5/2008 | KL Sloane | Compile documents for N. Cohen in preparation for deposition of Pat Allen. | 3.00 | 270 | 810.00 |
| 2/14/2008 | NS Cohen | Telephone conference with R. Katz to strategize re: reading of GLA and Allen deposition. | 0.10 | 485 | 48.50 |
| 2/15/2008 | KL Sloane | Review case files for documents and information requested by N. Cohen; organize case files. | 2.10 | 270 | 567.00 |
| 2/15/2008 | NS Cohen | Review objections to Pat Allen deposition notice. | 0.10 | 485 | 48.50 |

Manatt Fee Tables by Project

| 2/21/2008 | NS Cohen | Review and analyze Adderley and Upshaw depositions in preparation of Allen deposition. | 1.20 | 485 | 582.00 |
|---|---|---|---|---|---|
| 2/22/2008 | NS Cohen | Review and analyze Skall and Doug Allen depositions in preparation of Pat Allen deposition. | 2.20 | 485 | 1,067.00 |
| 2/25/2008 | NS Cohen | Multiple e-mail correspondence with counsel for defendants re Allen deposition. | 2.20 | 485 | 1,067.00 |
| 2/25/2008 | NS Cohen | Continue preparing for Allen deposition. | 0.50 | 485 | 242.50 |
| 2/26/2008 | AW Fiero | Drafting suggested questions for Deposition of P. Allen. | 1.30 | 440 | 572.00 |
| 2/26/2008 | AW Fiero | Teleconference with R. Katz, R. Hilbert and N. Cohen to discuss. | 0.70 | 440 | 308.00 |
| 2/26/2008 | NS Cohen | Legal research and analysis re: spousal privilege in preparation of Allen deposition; continue preparing for Allen deposition. | 4.70 | 485 | 2,279.50 |
| 2/26/2008 | NS Cohen | Telephone conference with Katz, Hilbert and Fiero re: Allen deposition preparation; prepare exhibits for Allen deposition. | 0.20 | 485 | 97.00 |
| 2/26/2008 | RS Hilbert | Review depo transcripts; draft and send e-mail to N. Cohen re strategy for P. Allen depo; conference call on same; collect and send documents for use with same . | 4.00 | 505 | 2,020.00 |
| 2/27/2008 | NS Cohen | Review documents in preparation of Allen deposition; draft outline for Allen deposition; multiple conferences with Katz and Hilbert re: Allen deposition. | 7.00 | 485 | 3,395.00 |
| 2/27/2008 | RS Hilbert | Draft and send e-mail to N. Cohen re strategy for P. Allen depo; telephone call with N. Cohen on same. | 2.00 | 505 | 1,010.00 |
| 2/28/2008 | NS Cohen | Final preparations for Allen deposition. | 0.30 | 485 | 145.50 |
| 2/28/2008 | RS Hilbert | Telephone call with N. Cohen re P. Allen depo. | 1.20 | 505 | 606.00 |
| | | | | | |
| Project Total: | | | 35.30 | | $15,540.50 |
| Percentage Recoverable: | 100% | | | | $15,540.50 |
| | | | | | |
| Hours Billed to Project No. 171 by Co-Counsel: | 0 | | | | |
| | | | | | |

| Project No. 172 | | Attend deposition of P. Allen (February 28, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/28/2008 | NS Cohen | Attend deposition of Pat Allen. | 6.20 | 485 | 3,007.00 |
| 4/11/2008 | RS Hilbert | Review e-mail re errata sheet for P. Allen; draft and send e-mail re same. | 1.20 | 505 | 606.00 |
| 4/23/2008 | RS Hilbert | E-mail correspondence on errata sheet of P. Allen. | 0.50 | 505 | 252.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2008 | NS Cohen | E-mail correspondence with R. Taub re: Pat Allen Errata Sheet. | 0.30 | 485 | 145.50 |
| | | | | | |
| Project Total: | | | 8.20 | | $4,011.00 |
| Percentage Recoverable: | 100% | | | | $4,011.00 |
| | | | | | |
| Hours Billed to Project No. 172 by Co-Counsel: | 0 | | | | |

| Project No. 172(A) | | Review P. Allen deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/3/2008 | AW Fiero | Review of Pat Allen transcript. | 1.00 | 440 | 440.00 |
| 3/3/2008 | NS Cohen | Review Pat Allen deposition. | 1.00 | 485 | 485.00 |
| 3/20/2008 | LM Franco | Read Pat Allen deposition transcript. | 1.00 | 550 | 550.00 |
| 3/25/2008 | LM Franco | Finish reviewing Pat Allen deposition transcript. | 0.60 | 550 | 330.00 |
| | | | | | |
| Project Total: | | | 3.60 | | $1,805.00 |
| Percentage Recoverable: | 100% | | | | $1,805.00 |
| | | | | | |
| Hours Billed to Project No. 172(A) by Co-Counsel: | 1.5 | | | | |

| Project No. 173 | | Incorporate deposition testimony into class certification motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/13/2008 | AW Fiero | Review of Eyrich deposition and summary regarding accounting issues and new GLA theory based on language of "six or more active or former players". | 2.00 | 440 | 880.00 |
| 2/14/2008 | AW Fiero | Review of Upshaw for purposes of incorporating cites into class certification motion; review and comment to draft of class certification motion; teleconference with team and R. Katz to discuss depositions, GLA theories, dividing monies. | 3.50 | 440 | 1,540.00 |
| 2/21/2008 | AW Fiero | Detailed review of Adderley transcript for purposes of culling out information to include in MSJ's, and to assess whether confusion would affect certification claim for purposes of upcoming hearing. | 1.90 | 440 | 836.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/24/2008 | AW Fiero | Inserting Upshaw deposition cites and culling through Eyrich deposition as well for confirmation that active players and retired players had conflicting interests. | 1.50 | 440 | 660.00 |
| 3/4/2008 | NS Cohen | Review Court transcripts in preparation of revising class certification brief. | 0.20 | 485 | 97.00 |
| 3/4/2008 | NS Cohen | Review Pat Allen and Doug Allen depositions for evidentiary citations to class certification brief. | 1.60 | 485 | 776.00 |
| 3/11/2008 | AW Fiero | Review of various deposition transcripts and locating citations, reorganizing 23(b)(3) section. | 1.10 | 440 | 484.00 |
| | | | | | |
| Project Total: | | | 11.80 | | $5,273.00 |
| Percentage Recoverable: | 75% | | | | $3,954.75 |
| | | | | | |
| Hours Billed to Project No. 173 by Co-Counsel: | 14.8 | | | | |

| Project No. 174 | | Research regarding adequacy, typicality and other issues associated with class certification. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/7/2008 | RS Hilbert | Conference with J. Naylor re strategy for class certification motion. | 1.50 | 505 | 757.50 |
| 2/13/2008 | LM Franco | Begin reviewing case law on ability of non-party to offer evidence on meaning of contract. | 3.60 | 550 | 1,980.00 |
| 2/15/2008 | NS Cohen | E-mail correspondence with team re discovery and class certification; review draft of motion for class certification. | 0.50 | 485 | 242.50 |
| 2/15/2008 | RS Hilbert | Conference call re status of case and strategy going forward | 0.50 | 505 | 252.50 |
| 3/6/2008 | LM Franco | Conference with N. Cohen re additional legal research on adequacy of class rep. | 3.00 | 550 | 1,650.00 |
| 3/18/2008 | LM Franco | Legal Research on adequacy of class counsel; begin drafting memo to file. | 3.00 | 550 | 1,650.00 |
| 3/19/2008 | LM Franco | Continued legal research on ability to take discovery to propose alternate class rep. if Adderley determined to be inadequate. | 4.80 | 550 | 2,640.00 |
| 3/26/2008 | LM Franco | Finalize memo to file re ability to appoint replacement class representative if proposed rep deemed inadequate. | 2.00 | 550 | 1,100.00 |
| | | | | | |
| Project Total: | | | 18.90 | | $10,272.50 |
| Percentage Recoverable: | 100% | | | | $10,272.50 |
| | | | | | |
| Hours Billed to Project No. 174 by Co-Counsel: | 14 | | | | |

Manatt Fee Tables by Project

| Project No. 175 | | Attend to discovery disputes with Defendants | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/14/2008 | NS Cohen | Prepare draft letter to Greenspan re: verifying discovery. | 0.30 | 485 | 145.50 |
| 2/15/2008 | NS Cohen | E-mail correspondence with Greenspan re refusal to verify discovery responses. | 0.20 | 485 | 97.00 |
| 2/20/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.90 | 280 | 252.00 |
| 2/21/2008 | NS Cohen | Draft letter to Greenspan re parties' respective document production. | 1.00 | 485 | 485.00 |
| 2/22/2008 | NS Cohen | Finalize e-mail to Greenspan re document production. | 0.30 | 485 | 145.50 |
| 2/25/2008 | NS Cohen | Multiple e-mail correspondence with defendants re parties' respective document productions. | 0.50 | 485 | 242.50 |
| 2/26/2008 | NS Cohen | Revise and finalize e-mail to Greenspan re: document production. | 0.10 | 485 | 48.50 |
| 2/27/2008 | NS Cohen | E-mail correspondence with Defendants re: status of document production to date. | 0.30 | 485 | 145.50 |
| 2/28/2008 | NS Cohen | Draft letter to Greenspan re: document production. | 0.20 | 485 | 97.00 |
| 2/28/2008 | NS Cohen | E-mail correspondence with Greenspan re: document production. | 0.30 | 485 | 145.50 |
| 2/29/2008 | NS Cohen | Draft letter to Greenspan re: Defendants' document production. | 0.30 | 485 | 145.50 |
| 2/29/2008 | NS Cohen | Review new Players for Justice production in preparation of supplemental production. | 1.00 | 485 | 485.00 |
| 3/7/2008 | NS Cohen | E-mail correspondence with Greenspan re: designation of transcripts. | 0.50 | 485 | 242.50 |
| | | | | | |
| Project Total: | | | 5.90 | | $2,677.00 |
| Percentage Recoverable: | 100% | | | | $2,677.00 |
| | | | | | |
| Hours Billed to Project No. 175 by Co-Counsel: | 14.1 | | | | |

| Project No. 176 | | Calls with co-counsel regarding deposition of H. Adderley | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/11/2008 | RS Hilbert | Draft and send e-mail re issues for H. Adderley depo. | 1.00 | 505 | 505.00 |
| 2/14/2008 | NS Cohen | Participate in telephone conference with team re: class certification and deposition updates | 1.20 | 485 | 582.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/15/2008 | NS Cohen | Participate in telephone conference with Hilbert, Katz and Parcher. | 0.50 | 485 | 242.50 |
| 2/21/2008 | NS Cohen | Telephone conference with LeClair and Katz re Adderley deposition; multiple conferences with Katz and Hilbert re Adderley deposition. | 1.60 | 485 | 776.00 |
| 2/22/2008 | NS Cohen | E-mail correspondence with team re document production and Adderley deposition. | 0.30 | 485 | 145.50 |
| Project Total: | | | 4.60 | | $2,251.00 |
| Percentage Recoverable: | 100% | | | | $2,251.00 |
| | | | | | |
| Hours Billed to Project No. 176 by Co-Counsel: | 3.3 | | | | |

| Project No. 177 | | Review transcript and exhibits from H. Adderley deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/25/2008 | LM Franco | Review Adderley transcript. | 0.50 | 550 | 275.00 |
| 2/27/2008 | LM Franco | Read Herb Adderley transcript. | 1.50 | 550 | 825.00 |
| 3/12/2008 | RS Hilbert | E-mail correspondence from co-counsel re missing exhibits; draft and send e-mails re same. | 1.00 | 505 | 505.00 |
| Project Total: | | | 3.00 | | $1,605.00 |
| Percentage Recoverable: | 100% | | | | $1,605.00 |
| | | | | | |
| Hours Billed to Project No. 177 by Co-Counsel: | 3.9 | | | | |

| Project No. 178 | | Prepare 30(b)(6) notice to NFLPA | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/5/2008 | NS Cohen | Participate in telephone conference with R. Katz and experts re: damages calculation and 30(b)(6) deposition of PI. | 1.40 | 485 | 679.00 |
| 2/29/2008 | LM Franco | Review deposition notice to NFLPA. | 1.00 | 550 | 550.00 |
| 2/29/2008 | NS Cohen | E-mail correspondence with team re: Notice of Deposition of NFLPA. | 0.20 | 485 | 97.00 |
| Project Total: | | | 2.60 | | $1,326.00 |
| Percentage Recoverable: | 100% | | | | $1,326.00 |
| | | | | | |

| Hours Billed to Project No. 178 by Co-Counsel: | 6.5 | | | | |
|---|---|---|---|---|---|

| **Project No. 179** | | **Prepare RFPFJ discovery responses** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/27/2008 | RS Hilbert | Review and analyze subpoena for Retired Professional Football Players for Justice; draft responses and objections to same; telephone call with N. Cohen re same and related issues; review documents and files in response to same; draft and send e-mails re same. | 6.70 | 505 | 3,383.50 |
| 2/28/2008 | RS Hilbert | Review and revise responses and objections to non-party subpoena of Retired Professional Football Players for Justice; finalize same; oversee service of same; telephone call with S. Mutch and M. Parrish re document production issues in connection with same; conference call with R. Katz and N. Cohen re all of the above. | 6.50 | 505 | 3,282.50 |
| 2/29/2008 | DL Wishon | Prepare documents for production. | 0.60 | 280 | 168.00 |
| 2/29/2008 | RS Hilbert | Telephone calls to S. Mutch, B. Parrish and M. Parrish re RPFPJ document production issues; review documents in connection with same; finalize production of same; e-mail correspondence re meet and confer efforts over document production issues; telephone call with N. Cohen re all of the above | 6.70 | 505 | 3,383.50 |
| 2/29/2008 | RS Katz | Work on discovery issues. | 0.90 | 700 | 630.00 |
| 3/3/2008 | RS Hilbert | Telephone call with S. Mutch; e-mail correspondence re same. | 2.1 | 505 | 1,060.50 |
| Project Total: | | | 23.50 | | $11,908.00 |
| Percentage Recoverable: | 100% | | | | $11,908.00 |
| Hours Billed to Project No. 179 by Co-Counsel: | 1.5 | | | | |

| **Project No. 180** | | **Legal research regarding conflict of law issues** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/19/2008 | AW Fiero | Research regarding choice of law issues. | 0.50 | 440 | 220.00 |
| 3/4/2008 | AW Fiero | Review of law concerning correction of transcripts and prior research regarding choice of law for class certification motion. | 1.00 | 440 | 440.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 1.50 | | $660.00 |
| Percentage Recoverable: | 100% | | | | $660.00 |
| | | | | | |
| Hours Billed to Project No. 180 by Co-Counsel: | 17/6 | | | | |

| Project No. 181 | | Review and analyze defendants' responses to Plaintiffs' interrogatories | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/22/2008 | NS Cohen | Review Defendants' latest responses to Special Interrogatories. | 0.30 | 485 | 145.50 |
| 1/23/2008 | AW Fiero | Review of draft settlement conference statement prepared by J. Naylor, and additional e-mail exchanges regarding reliance issues. | 0.50 | 440 | 220.00 |
| 1/24/2008 | NS Cohen | Review Greenspan letters in preparation of drafting response. | 0.10 | 485 | 48.50 |
| 2/5/2008 | RS Katz | Meet with client and potential class member (Ben Lynch). | 1.50 | 700 | 1,050.00 |
| 2/19/2008 | AW Fiero | Review of supplemental discovery responses of Defendants, correspondence. | 0.50 | 440 | 220.00 |
| 2/19/2008 | RS Hilbert | Review e-mail correspondence re status of Defendants' verifications for revised interrogatory responses. | 1.50 | 505 | 757.50 |
| 2/19/2008 | RS Hilbert | Review and analyze Defendants' supplemental disclosures; draft and send e-mail re same. | 1.10 | 505 | 555.50 |
| 3/12/2008 | RS Hilbert | Review draft response to Interrogatory; draft and send e-mail re same. | 2.00 | 505 | 1,010.00 |
| 8/1/2008 | RS Katz | Trial preparation. | 1.80 | 700 | 1,260.00 |
| | | | | | |
| Project Total: | | | 9.30 | | $5,267.00 |
| Percentage Recoverable: | 100% | | | | $5,267.00 |
| | | | | | |
| Hours Billed to Project No. 181 by Co-Counsel: | 1.7 | | | | |

| Project No. 182 | | March 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/3/2008 | K Hunt | Communicate with vendor re video format for deposition. | 0.30 | 210 | 63.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 3/3/2008 | KL Sloane | Identify P. Allen monthly reports and analysis regarding same; review production documents for anomalies cited by K. Hunt and draft communication to R. Hilbert and N. Cohen regarding same; meeting with N. Cohen and K. Torres regarding PracticeSupport's role in processing production documents; compile documents requested by N. Cohen. | 5.30 | 270 | 1,431.00 |
| 3/4/2008 | KL Sloane | Review production database for monthly reports produced by defendants and prepare matrix re: same for N. Cohen; review case files for documents requested by N. Cohen; work on request for compliance to destroy and replace documents inadvertently produced by defendants; revise master index and organize case files; review database for documents and information requested by N. Cohen. | 5.60 | 270 | 1,512.00 |
| 3/5/2008 | K Hunt | Compile materials for attorney reference. | 0.80 | 210 | 168.00 |
| 3/5/2008 | KL Sloane | Revise master index and organize case files; review case files for documents and information regarding Alex Bernstein; compile documents and information requested by N. Cohen. | 2.10 | 270 | 567.00 |
| 3/6/2008 | K Hunt | Compile material for attorney reference. | 0.80 | 210 | 168.00 |
| 3/6/2008 | K Hunt | Distribute material to attorney. | 0.30 | 210 | 63.00 |
| 3/6/2008 | K Hunt | Research re retention policies of e-mail systems for attorney reference. | 0.70 | 210 | 147.00 |
| 3/7/2008 | KL Sloane | Review case files and database for documents and information requested by N. Cohen. | 3.80 | 270 | 1,026.00 |
| 3/10/2008 | K Hunt | Research re e-mail systems deletion policy. | 0.60 | 210 | 126.00 |
| 3/10/2008 | K Hunt | Update production log. | 0.20 | 210 | 42.00 |
| 3/10/2008 | K Hunt | Update pleadings binder. | 0.20 | 210 | 42.00 |
| 3/10/2008 | K Hunt | Update index re same. | 0.30 | 210 | 63.00 |
| 3/10/2008 | K Hunt | Update discovery binder. | 0.20 | 210 | 42.00 |
| 3/10/2008 | K Hunt | Update index re same. | 0.30 | 210 | 63.00 |
| 3/10/2008 | K Hunt | Update deposition log. | 0.20 | 210 | 42.00 |
| 3/10/2008 | K Hunt | Database management re RPFPFJ production documents. | 0.40 | 210 | 84.00 |
| 3/11/2008 | K Hunt | Update deposition log. | 0.90 | 210 | 189.00 |
| 3/11/2008 | K Hunt | Update deposition transcripts binder. | 0.70 | 210 | 147.00 |
| 3/11/2008 | K Hunt | Update deposition exhibits binder. | 0.80 | 210 | 168.00 |
| 3/11/2008 | K Hunt | Update deposition exhibit index. | 1.40 | 210 | 294.00 |
| 3/11/2008 | LM Franco | Conference with R. Hilbert re preparing motion to file under seal. | 0.60 | 550 | 330.00 |
| 3/13/2008 | K Hunt | Update pleadings binder. | 0.10 | 210 | 21.00 |
| 3/13/2008 | K Hunt | Update index re same. | 0.10 | 210 | 21.00 |
| 3/14/2008 | K Hunt | Compile deposition exhibits. | 1.10 | 210 | 231.00 |
| 3/14/2008 | K Hunt | Update deposition exhibit binder. | 0.80 | 210 | 168.00 |
| 3/14/2008 | K Hunt | Update deposition exhibit index. | 0.90 | 210 | 189.00 |
| 3/19/2008 | K Hunt | Locate documents for attorney reference. | 0.80 | 210 | 168.00 |
| 3/19/2008 | RS Hilbert | Review Court Order re Defendants' confidential information. | 0.60 | 505 | 303.00 |

Manatt Fee Tables by Project

| Date | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/20/2008 | LM Franco | Review OSC re filing under seal. | 0.50 | 550 | 275.00 |
| 3/21/2008 | RS Hilbert | Review e-mail correspondence on errata issues; draft and send e-mail re same; conference with L. Vete re errata for M. Parrish depo transcript; review and revise letter re same. | 1.80 | 505 | 909.00 |
| 3/25/2008 | K Hunt | Verify ecf distribution re Weil attorneys. | 0.20 | 210 | 42.00 |
| 3/26/2008 | DL Wishon | Make arrangements for handling of incoming opposition. | 0.30 | 280 | 84.00 |
| 3/27/2008 | K Hunt | Update deposition exhibit index. | 0.50 | 210 | 105.00 |
| 3/27/2008 | K Hunt | Update production log. | 0.30 | 210 | 63.00 |
| 3/27/2008 | K Hunt | Update discovery binder. | 0.20 | 210 | 42.00 |
| 3/27/2008 | K Hunt | Update index re same. | 0.40 | 210 | 84.00 |
| 3/31/2008 | K Hunt | Respond to inquiry re e-filing public version of under seal filings. | 0.30 | 210 | 63.00 |
| 3/31/2008 | RS Hilbert | Review materials presented at recent active player convention; draft and send e-mail re same; review Court Order requesting good cause to file documents under seal; draft and send e-mail to opposing counsel re publicly filed redacted copy of Opposition; research rules related to same; draft and send e-mails re same; oversee handling of documents produced by Defendants; review deposition errata submitted by G. Upshaw; draft and send e-mail re same; e-mail correspondence re document production issues | 6.50 | 505 | 3,282.50 |
| 4/1/2008 | DL Wishon | Research specific filing rules at request of attorney. Prepare documents for filing with the court. | 0.80 | 280 | 224.00 |
| 4/1/2008 | RS Hilbert | Draft motion to file materials under seal; draft declaration in support of same. | 2.00 | 505 | 1,010.00 |
| 4/1/2008 | RS Hilbert | Draft letter to Court re scheduling issues. | 2.20 | 505 | 1,111.00 |
| 4/2/2008 | DL Wishon | Send copies of recently filed documents to Judge per court order. | 0.30 | 280 | 84.00 |
| 4/2/2008 | RS Hilbert | Review and revise motion to file materials under seal; oversee filing of same. | 2.00 | 505 | 1,010.00 |
| 4/3/2008 | RS Hilbert | Prepare documents for filing under seal. | 1.00 | 505 | 505.00 |
| 4/4/2008 | RS Hilbert | Finalize motion to file documents under seal and related documents. | 1.20 | 505 | 606.00 |
| Project Total: | | | 51.40 | | $17,377.50 |
| Percentage Recoverable: | 100% | | | | $17,377.50 |
| | | | | | |
| Hours Billed to Project No. 182 by Co-Counsel: | 10.4 | | | | |

| Project No. 182(A) | | Research standards for correcting deposition transcripts | | | |
|---|---|---|---|---|---|

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/4/2008 | LM Franco | Legal research on correcting deposition transcripts and "sham affidavits; review correspondence from Texas counsel re Topps production. | 4.00 | 550 | 2,200.00 |
| 3/5/2008 | LM Franco | Legal research on "sham affidavit" rule for summary judgment; prepare memo to file re law on correcting depositions. | 3.00 | 550 | 1,650.00 |
| 3/24/2008 | LM Franco | Review rules on signing depo transcript; review communications as interpretation of group licensing. | 0.50 | 550 | 275.00 |
| 3/24/2008 | NS Cohen | E-mail and telephone conference with Hilbert re: Margaret Parrish deposition changes; revise and finalize letter to Clark re: Adderley retention policy. | 0.80 | 485 | 388.00 |
| 3/24/2008 | RS Hilbert | Review voice mail and e-mail correspondence on errata issues; conference with R. Katz re same; draft and send e-mail to opposing counsel re same. | 3.20 | 505 | 1,616.00 |
| | | | | | |
| Project Total: | | | 11.50 | | $6,129.00 |
| Percentage Recoverable: | 100% | | | | $6,129.00 |
| | | | | | |
| Hours Billed to Project No. 182(A) by Co-Counsel: | 0 | | | | |

| Project No. 182(D) | | Review and analysis of documents re anticipated appeal | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/17/2007 | BG Shatz | Legal research and confer with Mr. Hilbert regarding appellate strategy and preserving issues for appeal. | 0.80 | 570 | 456.00 |
| 3/3/2008 | BG Shatz | Begin reviewing file and background materials in preparation for class action appeal. | 2.50 | 580 | 1,450.00 |
| 3/4/2008 | BG Shatz | Continued review of background materials and drafts and docket. | 1.00 | 580 | 580.00 |
| 3/11/2008 | BG Shatz | Analysis of operative complaint and begin research and memo re grounds and procedures to pursue Upshaw. | 4.00 | 580 | 2,320.00 |
| | | | | | |
| Project Total: | | | 8.30 | | $4,806.00 |
| Percentage Recoverable: | 100% | | | | $4,806.00 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hours Billed to Project No. 182(D) by Co-Counsel: | 0 | | | | |

| Project No. 183 | | Prepare M. Parrish for deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/25/2008 | NS Cohen | Participate in conference call with Margaret and Bernie Parrish re upcoming depositions. | 1.50 | 485 | 727.50 |
| 2/26/2008 | RS Katz | Prepare for Retired Players for Justice deposition. | 3.00 | 700 | 2,100.00 |
| 2/29/2008 | K Hunt | Compile and organize materials in preparation for upcoming deposition of M. Parrish. | 2.60 | 210 | 546.00 |
| 3/3/2008 | RS Katz | Prepare for M. Parrish deposition. | 2.00 | 700 | 1,400.00 |
| 3/4/2008 | RS Hilbert | Review and compile documents for upcoming deposition of 30(b)(6) witness of RPFPJ; prepare outline for depo preparation meeting; conference with R. Katz re all of the above; meeting with M. Parrish and R. Katz re same; conduct legal research on refusal to disclose identities of RPFPJ members. | 6.00 | 505 | 3,030.00 |
| Project Total: | | | 15.10 | | $7,803.50 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| Hours Billed to Project No. 183 by Co-Counsel: | 0 | | | | |

| Project No. 184 | | Attend deposition of M. Parrish (March 5, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/5/2008 | RS Hilbert | Attend deposition of 30(b)(6) witness of RPFPJ; telephone call with R. Katz and N. Cohen re same and related issues. | 4.00 | 505 | 2,020.00 |
| Project Total: | | | 4.00 | | $2,020.00 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| Hours Billed to Project No. 184 by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 185 | | Prepare B. Parrish for deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/28/2008 | NS Cohen | Revise Greenspan letter; research re: discoverability of Parrish's personal finances in preparation of depositions; draft summary of research re: discoverability of fee agreement and Plaintiff's finances; e-mail correspondence with Adderley re: declaration; continue reviewing Parrish documents in preparation of supplemental production; review settlement conference statement; e-mail and telephone conference with Hilbert, Fiero and Katz re: discovery and deposition preparation. | 3.80 | 485 | 1,843.00 |
| 2/15/2008 | NS Cohen | Finish reviewing and preparing Parrish documents for production. | 1.20 | 485 | 582.00 |
| 2/22/2008 | K Hunt | Compile and organize material in preparation for B. Parrish deposition. | 3.20 | 210 | 672.00 |
| 2/25/2008 | K Hunt | Compile and organize documents in preparation for B. Parrish deposition. | 1.70 | 210 | 357.00 |
| 2/25/2008 | RS Hilbert | Conference call with B. Parrish and others re upcoming 30(b)(6) depo. | 0.60 | 505 | 303.00 |
| 2/29/2008 | NS Cohen | Begin preparing documents for Bernie Parrish deposition preparation. | 2.80 | 485 | 1,358.00 |
| 3/3/2008 | NS Cohen | Continuing preparing documents for Parrish deposition prep. | 0.30 | 485 | 145.50 |
| 3/4/2008 | NS Cohen | Continue preparing for Parrish deposition. | 1.50 | 485 | 727.50 |
| 3/5/2008 | NS Cohen | Continue preparing deposition prep documents for Parrish. | 2.00 | 485 | 970.00 |
| 3/5/2008 | NS Cohen | Review Retired Players for Justice document production re; Bernie Parrish prep. | 0.80 | 485 | 388.00 |
| 3/6/2008 | KL Sloane | Compile documents requested by N. Cohen for deposition. | 1.00 | 270 | 270.00 |
| 3/7/2008 | NS Cohen | Continue preparation for Parrish deposition. | 1.00 | 485 | 485.00 |
| 3/7/2008 | RS Katz | Prepare for Parrish deposition. | 2.00 | 700 | 1,400.00 |
| 3/9/2008 | NS Cohen | Finish review of Margaret Parrish deposition in preparation of Errata Sheet and Bernie Parrish preparation. | 1.10 | 485 | 533.50 |
| 3/10/2008 | NS Cohen | Bernie preparation and class certification motion. | 0.20 | 485 | 97.00 |
| 3/10/2008 | NS Cohen | Finish Bernie Parrish preparation. | 0.30 | 485 | 145.50 |
| 3/10/2008 | RS Katz | Prepare for Parrish deposition. | 1.10 | 700 | 770.00 |
| 3/11/2008 | RS Katz | Prepare for Parrish deposition. | 3.90 | 700 | 2,730.00 |
| 3/12/2008 | NS Cohen | Meet with Katz and Parrish for depo prep for Parrish depo. | 7.40 | 485 | 3,589.00 |
| | | | | | |
| Project Total: | | | 35.90 | | $17,366.00 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 185 by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 186(C) | | Legal research re effect of amendments on appeal | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/7/2008 | BG Shatz | Initial legal research re possible appellate remedies relating to class certification ruling. | 1.20 | 580 | 696.00 |
| 3/12/2008 | BG Shatz | Factual and legal research and analysis re Parrish complaint and federal law of amendments; memo drafting re same. | 7.40 | 580 | 4,292.00 |
| 3/13/2008 | BG Shatz | Legal research, analysis and memo drafting re Parrish complaint and possible amendments, including analysis of Judge Alsup orders re amendments. | 7.30 | 580 | 4,234.00 |
| 3/14/2008 | BG Shatz | Legal research and memo drafting re analysis of Parrish complaint and possible amendments | 6.60 | 580 | 3,828.00 |
| 3/19/2008 | BG Shatz | Legal research re scope of complaint and amending the complaint. | 1.00 | 580 | 580.00 |
| 3/20/2008 | BG Shatz | Legal research re analysis of complaint and ability to amend the complaint. | 4.40 | 580 | 2,552.00 |
| 3/21/2008 | BG Shatz | Legal research and analysis of complaint materials regarding possibility of amending complaint. | 3.60 | 580 | 2,088.00 |
| 3/24/2008 | BG Shatz | Legal research using treatises re amending pleadings in class action context. | 4.00 | 580 | 2,320.00 |
| 3/26/2008 | LM Franco | Begin reviewing B. Parrish depo transcript. | 0.50 | 550 | 275.00 |
| Project Total: | | | 36.00 | | $20,865.00 |
| Percentage Recoverable: | 75% | | | | $15,648.75 |
| | | | | | |
| Hours Billed to Project No. 186(C) by Co-Counsel: | 0 | | | | |

| Project No. 187 | | Prepare Motion for Class Certification (filed March 14, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/19/2007 | AW Fiero | General outline of what would be needed for class certification motion. | 1.00 | 415 | 415.00 |
| 2/14/2008 | LM Franco | Review and provide comments on draft class certification motion; review cases on 3rd party submitting evidence of contract-parties' intent. | 2.00 | 550 | 1,100.00 |
| 2/15/2008 | AW Fiero | Teleconference with L. Franco to discuss issues in class certification motion and general background on case; review of correspondence and class certification draft issues. | 1.00 | 440 | 440.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2008 | AW Fiero | Review of latest draft of class certification brief. | 0.50 | 440 | 220.00 |
| 2/25/2008 | RS Katz | Class certification issues. | 3.30 | 700 | 2,310.00 |
| 2/26/2008 | LM Franco | Review comments to cert. motion draft from D. Shapiro. | 3.40 | 550 | 1,870.00 |
| 2/26/2008 | RS Katz | Certification motion. | 1.30 | 700 | 910.00 |
| 2/27/2008 | RS Katz | Work on certification motion. | 5.40 | 700 | 3,780.00 |
| 2/28/2008 | RS Katz | Work on class certification motion. | 2.40 | 700 | 1,680.00 |
| 2/29/2008 | LM Franco | Review and provide comments on draft class cert. brief. | 2.00 | 550 | 1,100.00 |
| 2/29/2008 | RS Katz | Class certification motion. | 1.60 | 700 | 1,120.00 |
| 3/2/2008 | AW Fiero | Review and comments to class certification motion. | 0.00 | 440 | 0.00 |
| 3/2/2008 | RS Hilbert | Review and revise motion for class certification; draft and send e-mail re same. | 2.20 | 505 | 1,111.00 |
| 3/3/2008 | AW Fiero | Teleconference with team to discuss class certification. | 1.00 | 440 | 440.00 |
| 3/3/2008 | BS Landsberg | Prepare analysis., strategy and multiple e-mails re class certification issues, possible direct claims against Upshaw and related status of pleading issues. | 3.30 | 700 | 2,310.00 |
| 3/3/2008 | LM Franco | Conference call re issues on class cert. motion. | 1.00 | 550 | 550.00 |
| 3/3/2008 | NS Cohen | E-mail correspondence with team re: class certification motion; review and analyze new draft of class certification motion. | 0.70 | 485 | 339.50 |
| 3/3/2008 | RS Hilbert | Daft and send e-mail re motion for class certification. | 1.00 | 505 | 505.00 |
| 3/3/2008 | RS Katz | Work on class certification motion. | 3.10 | 700 | 2,170.00 |
| 3/4/2008 | RS Hilbert | E-mail correspondence with B. Charhon re license agreements for motion for class certification. | 2.00 | 505 | 1,010.00 |
| 3/5/2008 | AW Fiero | Review of edits to class certification motion from R. Katz and L. LeClair and organizing alternative theories; review of third party licenses for language concerning "retired players." | 1.50 | 440 | 660.00 |
| 3/5/2008 | BG Shatz | Analysis of draft class certification motion and governing law. | 1.50 | 580 | 870.00 |
| 3/5/2008 | NS Cohen | Research re: order of class certification v. MSJ ruling. | 0.80 | 485 | 388.00 |
| 3/6/2008 | AW Fiero | Teleconferences with R. Katz and L. Franco concerning class certification brief; discussing alternative ways to edit class certification motion; reorganizing introduction to focus on major points of Rule 23(a); review of initially edited version from L. Franco. | 4.00 | 440 | 1,760.00 |
| 3/6/2008 | DL Wishon | Compile documents re: deposition materials for review by attorneys. | 1.30 | 280 | 364.00 |
| 3/6/2008 | LM Franco | Make revisions to draft class cert. motion. | 2.00 | 550 | 1,100.00 |
| 3/6/2008 | RS Hilbert | E-mail correspondence re relationship of motion for summary judgment to motion for class certification. | 1.20 | 505 | 606.00 |
| 3/6/2008 | RS Katz | Work on class certification motion. | 4.50 | 700 | 3,150.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 3/7/2008 | AW Fiero | Editing statement of facts to class certification; redrafting class claims to summarize legal theories for GLA Class and Retired Members Class; review of L. Franco edits; additional edits to argument section and drafting introduction; eliminating references to choice of law; focusing on Rule 23 elements and reorganizing adequacy requirements to focus on competency of counsel; teleconferences with L. Franco to discuss new draft and transmitting to Manatt team. | 9.00 | 440 | 3,960.00 |
| 3/7/2008 | LM Franco | Continue working on re draft of class cert. brief. | 3.00 | 550 | 1,650.00 |
| 3/7/2008 | RS Hilbert | Review draft motion for class certification. | 1.30 | 505 | 656.50 |
| 3/7/2008 | RS Katz | Work on certification motion. | 2.20 | 700 | 1,540.00 |
| 3/10/2008 | AW Fiero | Review of draft letter re:  Adderley and draft declarations in support of Class Certification motion; teleconference with L. Franco to discuss final overview of motion and review of draft from L. LeClair. | 3.00 | 440 | 1,320.00 |
| 3/10/2008 | BG Shatz | Analysis and editing of draft motion to certify class and of edits from co-counsel, and confer with Ms. Franco re same. | 2.30 | 580 | 1,334.00 |
| 3/10/2008 | LM Franco | Make further revisions to draft class cert. motion based on McKool's comments. | 3.50 | 550 | 1,925.00 |
| 3/10/2008 | RS Hilbert | Draft and send e-mail to B. Charhon re license agreements for motion for class certification. | 1.00 | 505 | 505.00 |
| 3/10/2008 | RS Katz | Work on class certification motion. | 2.90 | 700 | 2,030.00 |
| 3/11/2008 | AW Fiero | Review of draft Class Certification motion from L. Franco and picking-up with edits per her discussion. | 1.30 | 440 | 572.00 |
| 3/11/2008 | AW Fiero | Discussion with L. Franco of potential input for motion. | 0.50 | 440 | 220.00 |
| 3/11/2008 | LM Franco | Work on filings in legal and factual cites to brief for class cert. | 2.00 | 550 | 1,100.00 |
| 3/11/2008 | NS Cohen | Review latest drafts of certification motion and declarations. | 1.00 | 485 | 485.00 |
| 3/11/2008 | RS Hilbert | E-mail correspondence re status of motion for class certification. | 1.00 | 505 | 505.00 |
| 3/11/2008 | RS Katz | Work on class certification motion. | 5.90 | 700 | 4,130.00 |
| 3/12/2008 | AW Fiero | Response to various e-mails regarding Class Certification motion and footnote regarding GLA argument. | 0.70 | 440 | 308.00 |
| 3/12/2008 | DL Wishon | Prepare documents for filing with the court; Research other class actions at request of attorney. | 2.80 | 280 | 784.00 |
| 3/12/2008 | LM Franco | Continue finalizing class cert. brief; prepare draft proposed order granting cert. | 3.00 | 550 | 1,650.00 |
| 3/12/2008 | NS Cohen | Continue reviewing class certification motion and accompanying declarations in preparation of filing. | 1.20 | 485 | 582.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/12/2008 | RS Hilbert | Review motion for class certification; draft and send e-mail re same. | 3.50 | 505 | 1,767.50 |
| 3/12/2008 | RS Hilbert | Draft notice of motion; conference with L. Franco re proposed order; review and send e-mail re same; conference call with L. Franco and R. Katz re status of motion for class certification. | 2.00 | 505 | 1,010.00 |
| 3/13/2008 | DL Wishon | Prepare documents for filing with the court. | 3.60 | 280 | 1,008.00 |
| 3/14/2008 | DL Wishon | Prepare documents for filing with the court and service on opposing counsel. | 8.90 | 280 | 2,492.00 |
| 3/14/2008 | LM Franco | Finalize class cert. brief and file. | 2.00 | 550 | 1,100.00 |
| 3/14/2008 | RS Hilbert | Review and revise motion for class certification. | 2.00 | 505 | 1,010.00 |
| 3/14/2008 | RS Katz | Work on class certification motion. | 3.30 | 700 | 2,310.00 |
| 3/18/2008 | RS Hilbert | Review B. Parrish's book in anticipation of response to Defendants' Opposition to Class Certification. | 2.50 | 505 | 1,262.50 |
| 3/21/2008 | RS Katz | Meet with client. | 2.10 | 700 | 1,470.00 |
| | | | | | |
| Project Total: | | | 132.50 | | $70,965.00 |
| Percentage Recoverable: | 75% | | | | $53,223.75 |
| | | | | | |
| Hours Billed to Project No. 187 by Co-Counsel: | 221.4 | | | | |

| Project No. 188(A) | | Draft R. Katz declaration in support of Class Certification | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/10/2008 | RS Hilbert | Draft declaration of R. Katz in support of motion for class certification. | 3.10 | 505 | 1,565.50 |
| 3/6/2008 | NS Cohen | Review deposition transcript of Margaret Parrish. | 0.20 | 485 | 97.00 |
| 3/25/2008 | RS Hilbert | Review M. Parrish depo transcript for confidentiality designations; draft and send e-mail re same; draft letter setting forth same. | 2.20 | 505 | 1,111.00 |
| | | | | | |
| Project Total: | | | 5.50 | | $2,773.50 |
| Percentage Recoverable: | 75% | | | | $2,080.13 |
| | | | | | |
| Hours Billed to Project No. 189(A) by Co-Counsel: | 0 | | | | |

| Project No. 190 | | Prepare P. Rowley declaration in support of class certification motion (filed March 14, 2008) | | | |
|---|---|---|---|---|---|

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 2/25/2008 | LM Franco | Telephone conference with P. Rowley, R. Katz, J. Naylor re damages theory for class cert. motion. | 1.00 | 550 | 550.00 |
| 3/10/2008 | RS Hilbert | Draft declaration of P. Rowley in support of same. | 2.10 | 505 | 1,060.50 |
| 3/11/2008 | AW Fiero | Detailed review and comment to Rowley declaration. | 0.90 | 440 | 396.00 |
| 3/11/2008 | RS Hilbert | Review e-mails re declarations of R. Katz, P. Rowley and M. Miller; revise same accordingly; telephone call with J. Naylor re status of motion for class certification and related issues. | 3.80 | 505 | 1,919.00 |
| 3/11/2008 | RS Hilbert | Telephone call to S. Girard re P. Rowley declaration. | 1.00 | 505 | 505.00 |
| 3/12/2008 | LM Franco | Work on finalizing declarations in support of class cert. brief. | 2.00 | 550 | 1,100.00 |
| 3/12/2008 | RS Hilbert | Telephone call with S. Girard re P. Rowley declaration. | 1.00 | 505 | 505.00 |
| Project Total: | | | 11.80 | | $6,035.50 |
| Percentage Recoverable: | 75% | | | | $4,526.63 |
| | | | | | |
| Hours Billed to Project No. 190 by Co-Counsel: | 0 | | | | |

| Project No. 191 | | Prepare M. Miller declaration in support of class certification motion (filed March 14, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/7/2008 | RS Hilbert | E-mail correspondence re engagement of M. Miller as consultant. | 0.60 | 505 | 303.00 |
| 3/10/2008 | RS Hilbert | Draft declaration of M. Miller in support of same; conference call with M. Miller and R. Katz re same; review and revise same; e-mail correspondence re all of the above. | 3.20 | 505 | 1,616.00 |
| 3/11/2008 | AW Fiero | Review of draft Miller declaration. | 0.70 | 440 | 308.00 |
| 3/13/2008 | RS Hilbert | Review biographical information for M. Miller; telephone call to M. Miller re same and related issues; draft letter to opposing counsel requesting that M. Miller be shown confidential materials. | 1.00 | 505 | 505.00 |
| 3/14/2008 | RS Hilbert | Telephone call to M. Miller re letter to opposing counsel requesting that M. Miller be shown confidential information; draft and send e-mails re all of the above. | 0.70 | 505 | 353.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/26/2008 | RS Hilbert | Research deadline to oppose disclosure of confidential materials to M. Miller; draft and send e-mail re same. | 0.30 | 505 | 151.50 |
| 3/27/2008 | RS Hilbert | Research deadline to oppose disclosure of confidential materials to M. Miller; compile same; draft and send e-mail re same; conference with R. Katz re H. Adderley declaration on document retention issues; draft same; oversee service of same on H. Adderley. | 4.00 | 505 | 2,020.00 |
| | | | | | |
| Project Total: | | | 10.50 | | $5,257.00 |
| Percentage Recoverable: | 75% | | | | $3,942.75 |
| | | | | | |
| Hours Billed to Project No. 191 by Co-Counsel: | 0 | | | | |

| Project No. 193 | | Prepare Exhibits A -VV to Class Certification Motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/11/2008 | AW Fiero | Review of draft Parrish declaration. | 0.50 | 440 | 220.00 |
| 3/12/2008 | AW Fiero | Review of prior declarations filed by Defendant to determine citation for claim that Parrish never signed a GLA - sending to team for inclusion in motion. | 0.70 | 440 | 308.00 |
| 3/25/2008 | RS Hilbert | Review exhibits for Motion for Class certification to confirm inclusion of certain materials. | 0.60 | 505 | 303.00 |
| | | | | | |
| Project Total: | | | 1.80 | | $831.00 |
| Percentage Recoverable: | 75% | | | | $623.25 |
| | | | | | |
| Hours Billed to Project No. 193 by Co-Counsel: | 50.1 | | | | |

| Project No. 194 | | Cite check class certification motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/12/2008 | AW Fiero | Review of latest draft for proofreading purposes. | 0.60 | 440 | 264.00 |
| | | | | | |
| Project Total: | | | 0.60 | | $264.00 |
| Percentage Recoverable: | 75% | | | | $198.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Hours Billed to Project No. 194 by Co-Counsel: | 18.2 | | | | |

| Project No. 196 | | Prepare motion to enlarge page limit in connection with class certification motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/5/2008 | RS Hilbert | Draft and send e-mail re request for additional pages for motion for class certification; draft and send e-mail re same. | 1.50 | 505 | 757.50 |
| 3/6/2008 | RS Hilbert | Draft stipulation for request for additional pages for motion for class certification; draft and send e-mail re same. | 1.00 | 505 | 505.00 |
| 3/10/2008 | RS Hilbert | E-mail re request for additional pages for motion for class certification. | 1.50 | 505 | 757.50 |
| 3/11/2008 | DL Wishon | Prepare documents for filing with the court. | 0.50 | 280 | 140.00 |
| 3/13/2008 | LM Franco | Work on finalizing class cert. brief and Parrish, Katz, LeClair, Naylor, Miller and Rowley declarations. | 3.00 | 550 | 1,650.00 |
| 3/13/2008 | RS Hilbert | Review and revise declarations of R. Katz, P. Rowley and M. Miller; finalize same for e-filing. | 5.30 | 505 | 2,676.50 |
| Project Total: | | | 12.80 | | $6,486.50 |
| Percentage Recoverable: | 100% | | | | $6,486.50 |
| Hours Billed to Project No. 196 by Co-Counsel: | 2.4 | | | | |

| Project No. 197 | | Meetings with experts in connection with damages related to Madden game | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/6/2008 | NS Cohen | Research and review press releases from EA re: licensing retired players rights. | 1.20 | 485 | 582.00 |
| Project Total: | | | 1.20 | | $582.00 |
| Percentage Recoverable: | 100% | | | | $582.00 |
| Hours Billed to Project No. 197 by Co-Counsel: | 4.7 | | | | |

Manatt Fee Tables by Project

| Project No. 199 | | Review Topps' document production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/18/2008 | RS Hilbert | Draft and send e-mail re status of documents produced by third-party Topps. | 1.20 | 505 | 606.00 |
| 5/29/2008 | RS Hilbert | Juxtapose Defendants' document production with Topps production; telephone call with K. Hunt re same; draft letter to opposing counsel re Topps issue; draft and send e-mail re same. | 7.00 | 505 | 3,535.00 |
| 5/30/2008 | RS Hilbert | Review and revise letter to opposing counsel re Topps issue; draft and send e-mail re same. | 0.70 | 505 | 353.50 |
| 6/2/2008 | RS Hilbert | Review and revise letter to opposing counsel re Topps issue; draft and send e-mail re same; send same. | 2.00 | 505 | 1,010.00 |
| 6/2/2008 | RS Katz | Topps issue . | 0.20 | 700 | 140.00 |
| Project Total: | | | 11.10 | | $5,644.50 |
| Percentage Recoverable: | 100% | | | | $5,644.50 |
| | | | | | |
| Hours Billed to Project No. 199 by Co-Counsel: | 36.7 | | | | |

| Project No. 200 | | Prepare for Topps deposition | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/11/2008 | RS Hilbert | E-mail correspondence re status of Topps depo and document production. | 0.80 | 505 | 404.00 |
| 4/4/2008 | RS Hilbert | Review e-mail correspondence on deposition of Topps. | 1.70 | 505 | 858.50 |
| Project Total: | | | 2.50 | | $1,262.50 |
| Percentage Recoverable: | 100% | | | | $1,262.50 |
| | | | | | |
| Hours Billed to Project No. 200 by Co-Counsel: | 60.3 | | | | |

| Project No. 201 | | Attend March 19th, 2008 meetings with experts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/17/2008 | NS Cohen | Prepare documents for Parcher meeting; review responses to interrogatories. | 1.10 | 485 | 533.50 |
| 3/17/2008 | RS Hilbert | Collect and compile documents for upcoming meeting with P. Parcher. | 3.00 | 505 | 1,515.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/17/2008 | RS Katz | Prepare for meeting with P. Parcher. | 5.20 | 700 | 3,640.00 |
| 3/18/2008 | RS Hilbert | Finalize documents and materials for upcoming meeting with P. Parcher. | 2.00 | 505 | 1,010.00 |
| 3/18/2008 | RS Katz | Prepare for Parcher meeting. | 2.00 | 700 | 1,400.00 |
| 3/19/2008 | LP Parcher | Meeting with Ron Katz, Noel Cohen and Ryan Hilbert; meeting with Mr. Marvin Miller. | 7.00 | 850 | 5,950.00 |
| 3/19/2008 | NS Cohen | Meet with Parcher, Katz and Hilbert to strategize re: Trial; meet with Marvin Miller re: expert testimony. | 6.50 | 485 | 3,152.50 |
| 3/19/2008 | RS Hilbert | Meeting with P. Parcher, R. Katz and N. Cohen re status of case and strategy going forward; meeting with M. Miller in connection with same. | 7.90 | 505 | 3,989.50 |
| 3/19/2008 | RS Katz | Parcher meeting. | 4.40 | 700 | 3,080.00 |
| Project Total: | | | 39.10 | | $24,270.50 |
| Percentage Recoverable: | 100% | | | | $24,270.50 |
| | | | | | |
| Hours Billed to Project No. 201 by Co-Counsel: | 3.9 | | | | |

| Project No. 203 | | Prepare Second Request for Production of Documents to Defendant Players, Inc. (served March 14, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/11/2008 | RS Hilbert | Review e-mails re additional document requests to Defendants. | 1.00 | 505 | 505.00 |
| 3/13/2008 | RS Hilbert | Draft additional document requests for Defendants; draft and send e-mail re same. | 1.00 | 505 | 505.00 |
| 3/14/2008 | NS Cohen | Revise and finalize requests for production. | 1.70 | 485 | 824.50 |
| 3/14/2008 | RS Hilbert | Telephone call with N. Cohen re additional document requests to Defendants. | 0.70 | 505 | 353.50 |
| Project Total: | | | 4.40 | | $2,188.00 |
| Percentage Recoverable: | 100% | | | | $2,188.00 |
| | | | | | |
| Hours Billed to Project No. 203 by Co-Counsel: | 2.6 | | | | |

| Project No. 204 | | Prepare Third Request for Production to NFLPA (served March 14, 2007) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/10/2008 | NS Cohen | Review draft requests for production. | 0.30 | 485 | 145.50 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/14/2008 | LM Franco | Review and revise third set of document requests. | 2.00 | 550 | 1,100.00 |
| | | | | | |
| Project Total: | | | 2.30 | | $1,245.50 |
| Percentage Recoverable: | 100% | | | | $1,245.50 |
| | | | | | |
| Hours Billed to Project No. 204 by Co-Counsel: | 0 | | | | |

| Project No. 206 | | Prepare redacted version of class certification motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/6/2008 | NS Cohen | Review new draft of certification motion; telephone conference with Katz and Seiling re | 1.40 | 485 | 679.00 |
| 3/10/2008 | NS Cohen | Review new drafts of certification motion. | 0.50 | 485 | 242.50 |
| 3/12/2008 | LM Franco | Prepare draft redacted version of class cert. brief. | 1.00 | 550 | 550.00 |
| 3/17/2008 | DL Wishon | Prepare documents for filing with the court. | 5.60 | 280 | 1,568.00 |
| | | | | | |
| Project Total: | | | 8.50 | | $3,039.50 |
| Percentage Recoverable: | 75% | | | | $2,279.63 |
| | | | | | |
| Hours Billed to Project No. 206 by Co-Counsel: | 2.9 | | | | |

| Project No. 207 | | Prepare for 30(b)(6) deposition regarding GLA | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/18/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.60 | 280 | 168.00 |
| 3/20/2008 | RS Hilbert | Draft and send e-mail re GLA interpretation. | 1.20 | 505 | 606.00 |
| 3/21/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.80 | 280 | 224.00 |
| 3/24/2008 | DL Wishon | Compile documents re: discovery for review by attorneys; Receive and load electronic versions of depositions. | 2.40 | 280 | 672.00 |
| 3/25/2008 | RS Hilbert | E-mail correspondence on Rule 30(b)(6) deposition issues. | 2.20 | 505 | 1,111.00 |
| 3/26/2008 | RS Hilbert | E-mail correspondence on Rule 30(b)(6) deposition issues. | 0.70 | 505 | 353.50 |
| 3/27/2008 | RS Hilbert | E-mail correspondence on Rule 30(b)(6) deposition issues. | 1.90 | 505 | 959.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|------|-------------|-------------|-------|------|-----|
| 3/28/2008 | RS Hilbert | E-mail correspondence on Rule 30(b)(6) deposition issues. | 0.80 | 505 | 404.00 |
| 4/2/2008 | RS Hilbert | Review e-mail correspondence re 30(b)(6) issues concerning Defendants' person most knowledgeable about GLAs; draft and send e-mail re same. | 1.40 | 505 | 707.00 |
| 4/8/2008 | RS Hilbert | E-mail correspondence re documents for upcoming 30(b)(6) deposition of Defendants' person most knowledgeable about GLAs. | 2.00 | 505 | 1,010.00 |
| 4/9/2008 | RS Hilbert | Review and analyze documents produced by opposing counsel for use with upcoming 30(b)(6) deposition of Defendants' person most knowledgeable about GLAs; draft and send e-mails re same. | 3.00 | 505 | 1,515.00 |
| Project Total: | | | 17.00 | | $7,730.00 |
| Percentage Recoverable: | 100% | | | | $7,730.00 |
| | | | | | |
| Hours Billed to Project No. 207 by Co-Counsel: | 26.8 | | | | |

| Project No. 209 | | Review and analysis of Defendants Opposition to Motion for Class Certification and Motion to Strike Declaration of Marvin Miller (filed March 28, 2008) | | | |
|------|-------------|-------------|-------|------|-----|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/28/2008 | RS Hilbert | Conference with L. Franco re Opposition to Motion for Class Certification; draft and send e-mails re same. | 1.00 | 505 | 505.00 |
| 3/28/2008 | RS Katz | Work on reply brief for certification motion. | 3.30 | 700 | 2,310.00 |
| 3/29/2008 | LM Franco | Read defendants' brief opposing class cert and supporting declarations. | 0.80 | 550 | 440.00 |
| 3/30/2008 | AW Fiero | Review of opposition and supporting papers filed by Defendants, as well as draft Reply from J. Adler; teleconference with L. Franco to discuss predominance section. | 4.00 | 440 | 1,760.00 |
| 3/30/2008 | LM Franco | Conference call with R. Katz, R. Hilbert, Noel Cohen, L. LeClair, J. Naylor, B. Charon re strategy for responding to class cert., opposition brief; review cases cited in defendants' brief for distinguishing; legal research on due process in class cert. | 4.50 | 550 | 2,475.00 |
| 3/30/2008 | NS Cohen | Participate in telephone conference with team re: reply to Opposition to Class Certification Motion. | 0.50 | 485 | 242.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 3/30/2008 | RS Hilbert | Review and analyze Defendants' Opposition to Motion for Class Certification; draft and send e-mails re same; conference call with litigation team re same | 2.80 | 505 | 1,414.00 |
| 3/31/2008 | AW Fiero | Review of draft section and cases cited by Defendants. | 2.00 | 440 | 880.00 |
| 3/31/2008 | AW Fiero | Review of fiduciary class actions. | 2.00 | 440 | 880.00 |
| 3/31/2008 | NS Cohen | Review all Defendants' papers filed in Opposition to Motion for Class Certification. | 1.30 | 485 | 630.50 |
| 4/1/2008 | RS Katz | Work on reply brief. | 1.40 | 700 | 980.00 |
| 4/2/2008 | RS Katz | Work on reply brief. | 2.10 | 700 | 1,470.00 |
| 4/3/2008 | NS Cohen | Participate in telephone conference with team re: reply brief. | 0.20 | 485 | 97.00 |
| 4/7/2008 | LP Parcher | Reviewed Defendants' Opposition to Plaintiffs' Motion for Class Certification. | 0.20 | 850 | 170.00 |
| 4/10/2008 | LM Franco | Review comments from D. Shapiro on opposition brief and conference with R. Katz, A. Fiero re same; review draft opposition to motion to file supplemental memo; assist in preparing for discovery hearing. | 2.00 | 550 | 1,100.00 |
| Project Total: | | | 28.10 | | $15,354.00 |
| Percentage Recoverable: | 75% | | | | $11,515.50 |
| | | | | | |
| Hours Billed to Project No. 209 by Co-Counsel: | 16 | | | | |

| Project No. 210 | | April 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/1/2008 | K Hunt | Update production log. | 0.10 | 210 | 21.00 |
| 4/1/2008 | K Hunt | Update deposition exhibit index. | 0.30 | 210 | 63.00 |
| 4/1/2008 | K Hunt | Update pleadings binder. | 0.10 | 210 | 21.00 |
| 4/1/2008 | K Hunt | Update index re same. | 0.20 | 210 | 42.00 |
| 4/2/2008 | K Hunt | Update deposition exhibit index. | 0.80 | 210 | 168.00 |
| 4/2/2008 | K Hunt | Update deposition exhibits binders. | 0.50 | 210 | 105.00 |
| 4/2/2008 | LM Franco | Review response to motion to file under seal. | 0.50 | 550 | 275.00 |
| 4/3/2008 | K Hunt | Update deposition exhibit index; update pleadings binder; update index re same. | 0.20 | 210 | 42.00 |
| 4/4/2008 | K Hunt | Attention to Concordance database. | 0.50 | 210 | 105.00 |
| 4/4/2008 | K Hunt | Conduct Concordance search re e-mails produced by defendants. | 1.90 | 210 | 399.00 |
| 4/4/2008 | LM Franco | Review report on Topps depo. | 1.00 | 550 | 550.00 |
| 4/7/2008 | D Crim | Compile copies of recently filed documents for client's review. | 0.50 | 185 | 92.50 |
| 4/7/2008 | K Hunt | Conduct Concordance search re e-mails produced by defendants. | 6.50 | 210 | 1,365.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2008 | K Hunt | Conduct Concordance search re documents produced re Personalities & Promotions and Hall of Fame Players Association; | 0.80 | 210 | 168.00 |
| 4/8/2008 | K Hunt | Verify production of various TOPPS documents by Defendants. | 1.10 | 210 | 231.00 |
| 4/9/2008 | LM Franco | Review various communications re discovery; review hearing transcripts. | 2.00 | 550 | 1,100.00 |
| 4/10/2008 | K Hunt | Conduct Concordance search re Defendants previous production. | 0.30 | 210 | 63.00 |
| 4/11/2008 | LM Franco | Conference with R. Hilbert re result of discovery hearing. | 0.30 | 550 | 165.00 |
| 4/14/2008 | K Hunt | Update deposition exhibit index. | 0.20 | 210 | 42.00 |
| 4/14/2008 | K Hunt | Update pleadings binder. | 0.30 | 210 | 63.00 |
| 4/14/2008 | K Hunt | Update index re same. | 0.40 | 210 | 84.00 |
| 4/17/2008 | K Hunt | Update pleadings binder. | 0.10 | 210 | 21.00 |
| 4/17/2008 | K Hunt | Update index re same. | 0.10 | 210 | 21.00 |
| 4/17/2008 | K Hunt | Update discovery binder. | 0.10 | 210 | 21.00 |
| 4/17/2008 | K Hunt | Update index re same. | 0.10 | 210 | 21.00 |
| 4/22/2008 | DL Wishon | Review and organize recent correspondence and pleadings. | 0.80 | 280 | 224.00 |
| 4/22/2008 | K Hunt | Update hearing transcript binder. | 0.10 | 210 | 21.00 |
| 4/22/2008 | K Hunt | Update index re same. | 0.10 | 210 | 21.00 |
| 4/22/2008 | K Hunt | Update discovery binder. | 0.10 | 210 | 21.00 |
| 4/22/2008 | K Hunt | Update index re same. | 0.10 | 210 | 21.00 |
| 4/22/2008 | K Hunt | Locate document for attorney reference. | 0.10 | 210 | 21.00 |
| 4/24/2008 | LM Franco | Conference with R. Hilbert re outcome of class cert. hearing and next steps. | 0.40 | 550 | 220.00 |
| 4/29/2008 | DL Wishon | Review and organize recent correspondence and pleadings. | 0.80 | 280 | 224.00 |
| 4/30/2008 | DL Wishon | Prepare documents for filing with the court. | 1.20 | 280 | 336.00 |
| 4/30/2008 | DL Wishon | Review and organize recent correspondence and pleadings. | 0.60 | 280 | 168.00 |
| 4/30/2008 | K Hunt | Update pleadings binder. | 0.10 | 210 | 21.00 |
| 4/30/2008 | K Hunt | Update index re same. | 0.20 | 210 | 42.00 |
| 4/30/2008 | K Hunt | Update discovery binder. | 0.10 | 210 | 21.00 |
| 4/30/2008 | K Hunt | Update index re same. | 0.10 | 210 | 21.00 |
| 4/30/2008 | LM Franco | Review letter from defendants re supplementing expert disclosure, and proposed response; review proposed letter to defendants re Adderley's access to conference materials. | 0.90 | 550 | 495.00 |
| 4/30/2008 | RS Hilbert | E-mail correspondence re errata of P. Allen. | 0.50 | 505 | 252.50 |
| | | | | | |
| Project Total: | | | 25.10 | | $7,378.00 |
| Percentage Recoverable: | 100% | | | | $7,378.00 |
| | | | | | |
| Hours Billed to Project No. 210 by Co-Counsel: | 6.7 | | | | |

Manatt Fee Tables by Project

| Project No. 211 | | Prepare Opposition to Motion to Strike Declaration of Marvin Miller (filed April 4, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/31/2008 | NS Cohen | E-mail correspondence and telephone conference with Adderley and Katz re: Miller Motion to Strike and Adderley document retention; begin reviewing case law cited in Motion to Strike in preparation of drafting opposition. | 1.70 | 485 | 824.50 |
| 4/1/2008 | NS Cohen | Continue research re: case law cited by Defendants in Motion to Strike. | 1.20 | 485 | 582.00 |
| 4/1/2008 | NS Cohen | Telephone conferences with Katz and Hilbert re: Adderley document retention and Miller Motion to Strike. | 0.40 | 485 | 194.00 |
| 4/2/2008 | LM Franco | Review draft opposition to motion to strike Miller deal. | 1.50 | 550 | 825.00 |
| 4/2/2008 | NS Cohen | Draft opposition to motion to strike Miller declaration; continue reviewing case law re: admissibility of Miller declaration re: class certification. | 3.00 | 485 | 1,455.00 |
| 4/3/2008 | NS Cohen | Revise and finalize Opposition to Motion to Strike Miller Declaration; draft proposed order re: Miller Declaration. | 1.20 | 485 | 582.00 |
| 4/3/2008 | NS Cohen | Conduct online searches for comparisons between Upshaw and Miller and prep. | 0.10 | 485 | 48.50 |
| 4/3/2008 | RS Hilbert | Review and revise Opposition to Motion to Strike Declaration of M. Miller; draft and send e-mail to N. Cohen re same. | 2.20 | 505 | 1,111.00 |
| 4/4/2008 | NS Cohen | Draft Proposed Order re: Miller Motion to Strike. | 0.30 | 485 | 145.50 |
| 4/4/2008 | RS Hilbert | Finalize Opposition to Motion to Strike Declaration of M. Miller; draft and send e-mail re same . | 1.80 | 505 | 909.00 |
| Project Total: | | | 13.40 | | $6,676.50 |
| Percentage Recoverable: | 75% | | | | $5,007.38 |
| Hours Billed to Project No. 211 by Co-Counsel: | 0.3 | | | | |

| Project No. 212 | | Prepare Plaintiff's Reply in Support of Motion for Class Certification (filed April 4, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/31/2008 | AW Fiero | Detailed research regarding multi state class certification. | 3.00 | 440 | 1,320.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 3/31/2008 | AW Fiero | Teleconferences with R. Katz and L. Franco to discuss choice of law issues to be included in reply. | 1.00 | 440 | 440.00 |
| 3/31/2008 | AW Fiero | Outlining choice of law and constitutional arguments for reply. | 1.00 | 440 | 440.00 |
| 3/31/2008 | LM Franco | Legal research on constitutionality of applying CA law to all class claims; begin writing "predominance" section of reply brief. | 6.50 | 550 | 3,575.00 |
| 3/31/2008 | NS Cohen | Review drafts of reply briefs. | 0.30 | 485 | 145.50 |
| 4/1/2008 | AW Fiero | Additional work on conflicts and choice of law sections of the Reply; numerous teleconferences with L. Franco to discuss overall structure and potential reorganization; review of draft from L. Franco and including section concerning those issues that Defendants concede i.e., breach of contract and superior method; review and follow-up of GPU and Shutts cases; editing and drafting section concerning "minimum contacts" separately from conflicts section; outlining conflicts section and final section. | 10.00 | 440 | 4,400.00 |
| 4/1/2008 | LM Franco | Work on reply class cert. brief. | 7.00 | 550 | 3,850.00 |
| 4/1/2008 | RS Hilbert | Review and revise reply in support of motion for class certification; e-mail correspondence re same. | 1.40 | 505 | 707.00 |
| 4/2/2008 | AW Fiero | Additional editing of reply section II, focusing on addressing their points concerning the "conflicts" relevant to burden of proof, statute of limitations, fiduciary care; review of prior Orders, pleadings for discussion of GPU case and discussion regarding conflicts or choice of law; inserting section concerning court's failure to find a "true conflict"; follow-up research regarding breach of fiduciary duty cases certified; discussion of "common nucleus" of fact; teleconferences with L. Franco. | 8.00 | 440 | 3,520.00 |
| 4/2/2008 | LM Franco | Work on reply brief | 2.00 | 550 | 1,100.00 |
| 4/2/2008 | LM Franco | Conference with R. Katz, R. Hilbert re brief strategy. | 0.50 | 550 | 275.00 |
| 4/3/2008 | AW Fiero | Review of latest draft of initial section of Reply from J. Naylor and combining second section; teleconferences with L. Franco to discuss conflicts and choice of law issues, compared to constitutional questions raised in Shutts; review and follow-up research of Shutts; additional review of treatises and cases cited by Defendants for breach of contract class actions; review of draft discovery and meet and confer issues raised by Defendants' failure to provide address information for putative class. | 10.00 | 440 | 4,400.00 |
| 4/3/2008 | D Crim | Prepare documents for filing with the court. | 0.70 | 185 | 129.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 4/3/2008 | LM Franco | Continue revising reply class cert. brief and legal research on constitutionality/choice of law issues; conference with R. Katz, R. Hilbert, N. Cohen, A. Fiero re strategy for brief. | 7.00 | 550 | 3,850.00 |
| 4/3/2008 | RS Hilbert | Review and revise reply in support of motion for class certification; e-mail correspondence re same. | 2.00 | 505 | 1,010.00 |
| 4/3/2008 | RS Katz | Work on reply brief. | 6.60 | 700 | 4,620.00 |
| 4/4/2008 | AW Fiero | Review of latest draft of reply; teleconferences with J. Naylor, R. Katz and L. Franco to discuss consensus positions on Surowitz references, jurisdictional issues and Shutts analysis of plaintiff's contacts; redrafting section on conflicts to reflect the Shutts and GPU discussion of plaintiff's contacts; redrafting section on overall concessions and questions of fact regarding fiduciary claims to include references to case law whose conflicts analysis is consistent with California's. | 7.00 | 440 | 3,080.00 |
| 4/4/2008 | D Crim | Prepare documents for filing with the court. | 5.50 | 185 | 1,017.50 |
| 4/4/2008 | DL Wishon | Prepare documents for filing with the court and service of same. | 8.00 | 280 | 2,240.00 |
| 4/4/2008 | LM Franco | Finalize reply class cert. brief and Katz declaration and file. | 3.00 | 550 | 1,650.00 |
| 4/4/2008 | LM Franco | Make proposed redactions to reply brief. | 2.50 | 550 | 1,375.00 |
| 4/4/2008 | RS Hilbert | Finalize reply in support of motion for class certification; e-mail correspondence re same. | 2.30 | 505 | 1,161.50 |
| 4/4/2008 | RS Katz | Work on reply brief. | 2.50 | 700 | 1,750.00 |
| 4/8/2008 | D Crim | Prepare for and attend telephone conference with Judge Alsup's court clerk re requirements of submitting redacted exhibits. | 0.80 | 185 | 148.00 |
| | | | | | |
| Project Total: | | | 98.60 | | $46,204.00 |
| Percentage Recoverable: | 75% | | | | $34,653.00 |
| | | | | | |
| Hours Billed to Project No. 212 by Co-Counsel: | 88.5 | | | | |

| Project No. 213 | | Prepare Declaration of Ronald Katz in Support of Motion for Class Certification (filed April 4, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/3/2008 | DL Wishon | Prepare documents for filing with the court. | 5.80 | 280 | 1,624.00 |
| 4/3/2008 | LM Franco | Revise Katz declaration. | 3.00 | 550 | 1,650.00 |
| 4/3/2008 | RS Hilbert | Draft declaration of R. Katz for use with same; compile documents for same. | 1.50 | 505 | 757.50 |
| | | | | | |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Project Total: | | | 10.30 | | $4,031.50 |
| Percentage Recoverable: | 75% | | | | $3,023.63 |
| | | | | | |
| Hours Billed to Project No. 213 by Co-Counsel: | 0 | | | | |

| Project No. 215 | | Prepare Privilege Log | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/5/2007 | KL Sloane | Analysis of client documents for privilege and process same documents for purpose of production; conference with Albert Jimenez of Myriad Litigation Solutions regarding imaging and pagination of same document. | 6.50 | 255 | 1,657.50 |
| 9/6/2007 | KL Sloane | Review additional client documents for privilege and process for purpose of production. | 1.00 | 255 | 255.00 |
| 11/30/2007 | NS Cohen | Telephone conference with K. Hunt re: privilege log; begin collecting documents to be added to privilege log. | 0.90 | 435 | 391.50 |
| 12/3/2007 | NS Cohen | Review documents in preparation of privilege log. | 1.30 | 435 | 565.50 |
| 12/7/2007 | NS Cohen | Continue reviewing Plaintiff's document production in preparation of drafting privilege log. | 0.70 | 435 | 304.50 |
| 1/23/2008 | KL Sloane | Review and redact client documents for privilege, and process for purpose of production. | 4.50 | 270 | 1,215.00 |
| 1/29/2008 | KL Sloane | Review and redact client documents for privilege, and process same for purpose of production; organize case files. | 2.20 | 270 | 594.00 |
| 4/28/2008 | LM Franco | Review transcript from discovery hearing; review correspondence by/with parties re contents/date of privilege log. | 1.00 | 550 | 550.00 |
| 4/29/2008 | RS Hilbert | E-mail correspondence re privilege issues. | 1.00 | 505 | 505.00 |
| 4/30/2008 | NS Cohen | E-mail correspondence with Clark re: exchange of privilege logs. | 0.20 | 485 | 97.00 |
| 4/30/2008 | NS Cohen | Review documents in preparation of drafting privilege log. | 0.80 | 485 | 388.00 |
| 5/5/2008 | NS Cohen | E-mail correspondence with Defendants' re: privilege log and redaction log; review Plaintiffs' document production in preparation of determining whether to prepare privilege log. | 1.80 | 485 | 873.00 |
| 5/6/2008 | NS Cohen | E-mail correspondence with Taub regarding privilege log. | 0.40 | 485 | 194.00 |
| 5/6/2008 | NS Cohen | E-mail correspondence with Taub regarding privilege log; review documents to ensure all are logged. | 1.00 | 485 | 485.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/6/2008 | NS Cohen | Review documents to ensure all are logged. | 0.50 | 485 | 242.50 |
| 5/7/2008 | NS Cohen | Review and revise privilege log;e-mail correspondence with Taub regarding privilege log. | 0.50 | 485 | 242.50 |
| Project Total: | | | 24.30 | | $8,560.00 |
| Percentage Recoverable: | 100% | | | | $8,560.00 |
| | | | | | |
| Hours Billed to Project No. 215 by Co-Counsel: | 0.2 | | | | |

| Project No. 215(A) | | Work on Defendants' request for supplemental brief re class certification | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/7/2008 | RS Hilbert | Telephone call with R.Katz and N. Cohen re Defendants' request for supplemental briefing; review and revise e-mail to opposing counsel declining same. | 3.50 | 505 | 1,767.50 |
| 4/8/2008 | DL Wishon | Prepare documents for filing with the court. | 2.80 | 280 | 784.00 |
| 4/8/2008 | LM Franco | Review defendants' request to file surreply brief re disclosure of class members' addresses. | 1.00 | 550 | 550.00 |
| 4/8/2008 | NS Cohen | Review Defendants' Supplemental Memorandum. | 0.20 | 485 | 97.00 |
| 4/8/2008 | RS Hilbert | Review and analyze Defendants' motion for leave to file a supplemental brief; telephone call with R. Katz and N. Cohen re same. | 4.00 | 505 | 2,020.00 |
| 4/9/2008 | DL Wishon | Prepare documents for filing with the court. | 3.20 | 280 | 896.00 |
| 4/9/2008 | NS Cohen | Prepare opposition to defendants' administrative request; e-mail correspondence and telephone conference with Hilbert re: administrative request and outstanding discovery issues; legal research and analysis re: authority for surreply. | 2.00 | 485 | 970.00 |
| 4/9/2008 | RS Hilbert | Review and revise Opposition to Defendants' motion for leave to file a supplemental brief; review letter from opposing counsel to the Court re scheduling matters for class certification hearing; draft response to same. | 3.00 | 505 | 1,515.00 |
| 4/9/2008 | RS Katz | Motions. | 2.00 | 700 | 1,400.00 |
| 4/10/2008 | D Crim | Prepare filed pleadings for delivery to judge's chambers for review. | 0.40 | 185 | 74.00 |
| 4/10/2008 | DL Wishon | Prepare documents for filing with the court. | 0.40 | 280 | 112.00 |
| 4/10/2008 | NS Cohen | Revise and finalize opposition to motion for leave to file supplemental memo; multiple e-mails and telephone conferences with Hilbert and Katz re: opposition brief. | 0.80 | 485 | 388.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 4/10/2008 | RS Hilbert | Review and revise Opposition to Defendants' motion for leave to file a supplemental brief; oversee e-filing of same. | 2.90 | 505 | 1,464.50 |
| Project Total: | | | 26.20 | | $12,038.00 |
| Percentage Recoverable: | 75% | | | | $9,028.50 |
| | | | | | |
| Hours Billed to Project No. 215(A) by Co-Counsel: | 0 | | | | |

| Project No. 216 | | Review and analysis of Defendants' opposition to motion for class certification | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/11/2008 | D Crim | Organize and index documents for attorney review. | 0.30 | 185 | 55.50 |
| 4/14/2008 | D Crim | Review, organize and index recently filed documents for attorney review. | 4.30 | 185 | 795.50 |
| 4/15/2008 | D Crim | Review, organize and index recently filed documents for attorney review. | 2.60 | 185 | 481.00 |
| 4/21/2008 | D Crim | Review, organize and index supporting case law for attorney review. | 2.50 | 185 | 462.50 |
| 4/22/2008 | D Crim | Review, organize and index supporting case law for attorney review. | 7.00 | 185 | 1,295.00 |
| Project Total: | | | 16.70 | | $3,089.50 |
| Percentage Recoverable: | 75% | | | | $2,317.13 |
| | | | | | |
| Hours Billed to Project No. 216 by Co-Counsel: | 0 | | | | |

| Project No. 216(B) | | Research discovery of putative class members | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/8/2008 | LM Franco | Legal research on defendants' responsibility to respond to interrogatories; review cases on discovery of putative class members' address information; review letter to Alsup re discovery disputes; review discovery order from court. | 1.50 | 550 | 825.00 |
| 4/9/2008 | LM Franco | Write up research on discovery of class member information for brief in response to request to file surreply. | 2.00 | 550 | 1,100.00 |
| | | | | | |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 3.50 | | $1,925.00 |
| Percentage Recoverable: | 100% | | | | $1,925.00 |
| | | | | | |
| Hours Billed to Project No. 216(B) by Co-Counsel: | 0 | | | | |

| Project No. 217 | | Review Topps' production for deficiencies | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/8/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.50 | 280 | 140.00 |
| 4/8/2008 | NS Cohen | E-mail correspondence with team re: Topps documents and GLA deposition. | 0.10 | 485 | 48.50 |
| 4/9/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.60 | 280 | 168.00 |
| 4/15/2008 | NS Cohen | Review new documents produced by Defendants. | 0.40 | 485 | 194.00 |
| | | | | | |
| Project Total: | | | 1.60 | | $550.50 |
| Percentage Recoverable: | 100% | | | | $550.50 |
| | | | | | |
| Hours Billed to Project No. 217 by Co-Counsel: | 3 | | | | |

| Project No. 218 | | Prepare for deposition of J. Nahra | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/17/2008 | RS Katz | Correspond/consultations re: Nahra deposition. | 1.10 | 700 | 770.00 |
| | | | | | |
| Project Total: | | | 1.10 | | $770.00 |
| Percentage Recoverable: | 100% | | | | $770.00 |
| | | | | | |
| Hours Billed to Project No. 218 by Co-Counsel: | 34.2 | | | | |

| Project No. 219 | | Attend deposition of J. Nahra (April 16, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2008 | D Crim | Review DVD transcript for accuracy. | 0.80 | 185 | 148.00 |
| | | | | | |
| Project Total: | | | 0.80 | | $148.00 |
| Percentage Recoverable: | 100% | | | | $148.00 |
| | | | | | |
| Hours Billed to Project No. 219 by Co-Counsel: | 7 | | | | |

| Project No. 221 | | Prepare for class certification hearing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/1/2008 | NS Cohen | Continue reviewing reply drafts. | 0.10 | 485 | 48.50 |
| 4/2/2008 | NS Cohen | Review and analyze latest draft of reply briefs in preparation of filing. | 0.50 | 485 | 242.50 |
| 4/3/2008 | NS Cohen | E-mail correspondence and telephone conferences with Katz and Hilbert re: Alsup's Order, Defendants' production and privilege logs. | 0.20 | 485 | 97.00 |
| 4/4/2008 | NS Cohen | Review Class Certification Reply in preparation of filing. | 0.30 | 485 | 145.50 |
| 4/10/2008 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 3.40 | 280 | 952.00 |
| 4/17/2008 | DL Wishon | Compile and organize documents in preparation for hearing. | 0.90 | 280 | 252.00 |
| 4/18/2008 | RS Katz | Prepare for hearing. | 3.40 | 700 | 2,380.00 |
| 4/21/2008 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 0.80 | 280 | 224.00 |
| 4/21/2008 | NS Cohen | Telephone conference with Katz re: preparation for oral argument of class certification motion. | 1.30 | 485 | 630.50 |
| 4/21/2008 | NS Cohen | Review motion to strike materials in preparation of class certification hearing. | 0.60 | 485 | 291.00 |
| 4/21/2008 | RS Katz | Preparation for hearing. | 2.20 | 700 | 1,540.00 |
| 4/22/2008 | KL Sloane | Preparation for hearing on Motion to Strike Declaration of Marvin Miller. | 1.50 | 270 | 405.00 |
| 4/22/2008 | NS Cohen | Continue reviewing case law and preparing for oral arguments on Motion to Strike. | 1.50 | 485 | 727.50 |
| 4/23/2008 | NS Cohen | Review Parrish and Adderley depositions in preparation of hearing; review Motion to Strike papers in preparation of hearing; meet with Rowley, Katz, Hilbert and Leclaire in preparation of hearing. | 5.30 | 485 | 2,570.50 |
| 4/23/2008 | RS Hilbert | Meeting with R. Katz and L. LeClair re strategy for class certification hearing; conduct legal research on whether burdens of proof are procedural or substantive issues. | 3.70 | 505 | 1,868.50 |
| 4/23/2008 | RS Katz | Prepare for hearing. | 5.90 | 700 | 4,130.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/7/2008 | LM Franco | Research CAFA rules re court jurisdiction over individual claim after denial of class certification. | 0.50 | 550 | 275.00 |
| 5/9/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 2.20 | 280 | 616.00 |
| Project Total: | | | 34.30 | | $17,395.50 |
| Percentage Recoverable: | 75% | | | | $13,046.63 |
| | | | | | |
| Hours Billed to Project No. 221 by Co-Counsel: | 52.6 | | | | |

| Project No. 222 | | Attend class certification hearing (date) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/24/2008 | NS Cohen | Attend Class Certification Hearing. | 4.00 | 485 | 1,940.00 |
| 4/24/2008 | RS Hilbert | Participate in class certification hearing; telephone call with N. Cohen and L. Franco re same; draft and send e-mail seeking transcript for same; consider strategy going forward | 6.30 | 505 | 3,181.50 |
| 4/24/2008 | RS Katz | Hearing and preparation therefor and follow-up thereto. | 5.40 | 700 | 3,780.00 |
| 4/25/2008 | RS Hilbert | E-mail correspondence on results of class certification hearing. | 0.40 | 505 | 202.00 |
| 4/17/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.40 | 280 | 112.00 |
| 4/18/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.70 | 280 | 196.00 |
| Project Total: | | | 17.20 | | $9,411.50 |
| Percentage Recoverable: | 75% | | | | $7,058.63 |
| | | | | | |
| Hours Billed to Project No. 222 by Co-Counsel: | 0.5 | | | | |

| Project No. 225 | | Prepare supplemental Requests for Production to Defendants (served April 23, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/23/2008 | LM Franco | Review proposed final discovery requests to defendants. | 0.20 | 550 | 110.00 |
| 4/23/2008 | RS Hilbert | Draft last set of discovery requests; draft and send e-mail re same; oversee service of same on opposing counsel. | 3.50 | 505 | 1,767.50 |

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 3.70 | | $1,877.50 |
| Percentage Recoverable: | 100% | | | | $1,877.50 |
| | | | | | |
| Hours Billed to Project No. 225 by Co-Counsel: | 0 | | | | |

| Project No. 226 | | Prepare Plaintiffs' Disclosure of Issues on Which They Will Offer Expert Testimony (April 25, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/15/2008 | NS Cohen | E-mail correspondence with counsel for Defendants re: expert discovery. | 0.10 | 485 | 48.50 |
| 4/15/2008 | NS Cohen | Telephone conference with Katz and Hilbert to strategize re: expert disclosures and expert discovery. | 0.10 | 485 | 48.50 |
| 4/17/2008 | NS Cohen | Participate in telephone conference with defense counsel re: expert disclosures; e-mail correspondence with defense counsel re: expert disclosures; telephone conferences with Katz and Leclair re: Nahra deposition and expert designation. | 1.00 | 485 | 485.00 |
| 4/18/2008 | NS Cohen | Draft letter to defendants re: expert disclosures. | 0.30 | 485 | 145.50 |
| 4/23/2008 | RS Hilbert | Meeting with damages expert. | 1.00 | 505 | 505.00 |
| 4/25/2008 | LM Franco | Conference with R. Hilbert re notification of topics of expert testimony. | 0.20 | 550 | 110.00 |
| 4/25/2008 | RS Hilbert | Draft and send e-mail re issues on which Plaintiffs intend to provide expert testimony; draft disclosure to opposing counsel re same; review and analyze disclosures from opposing counsel re same. | 1.40 | 505 | 707.00 |
| 4/28/2008 | RS Katz | Work on expert issues. | 0.90 | 700 | 630.00 |
| 4/30/2008 | RS Hilbert | Draft e-mail clarifying issues on which Defendants will provide expert testimony; draft and send e-mails to R. Katz re same and related issues. | 0.50 | 505 | 252.50 |
| 5/1/2008 | RS Hilbert | Review e-mail from opposing counsel re details of disclosure for expert witnesses; e-mail correspondence re same. | 0.80 | 505 | 404.00 |
| Project Total: | | | 6.30 | | $3,336.00 |
| Percentage Recoverable: | 100% | | | | $3,336.00 |
| | | | | | |
| Hours Billed to Project No. 226 by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 227 | | Review and analysis of certification order (issued April 29, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/29/2008 | LM Franco | Review court order granting class cert. motion; conference with R. Hilbert, R. Katz, A. Fiero, N. Cohen re judge's order and re next steps; review press release on order. | 1.50 | 550 | 825.00 |
| 4/29/2008 | NS Cohen | Multiple telephone conferences with Katz, Fiero and Hilbert re: certification order and case strategy. | 0.40 | 485 | 194.00 |
| 4/29/2008 | NS Cohen | Review Court Order granting class certification. | 0.40 | 485 | 194.00 |
| 4/29/2008 | RS Hilbert | Review and analyze order granting class certification; conference call with litigation team on same and strategy going forward; draft and send e-mails re same. | 2.20 | 505 | 1,111.00 |
| 4/29/2008 | RS Katz | Review and analyze Order and follow-up. | 3.80 | 700 | 2,660.00 |
| 4/30/2008 | BG Shatz | Confer with Mr. Katz re interlocutory appeal process after class certification order. | 0.20 | 580 | 116.00 |
| 4/30/2008 | BG Shatz | Confer with Mr. Katz re class certification order and possible appellate attacks on that order. | 0.30 | 580 | 174.00 |
| 4/30/2008 | KL Sloane | Review Order granting Class Certification. | 0.10 | 270 | 27.00 |
| 5/1/2008 | BG Shatz | Confer with Mr. Katz re class certification order, appellate options and calendaring, and analysis of order and responses re choice of law. | 1.50 | 580 | 870.00 |
| 5/1/2008 | LM Franco | Review plaintiffs' statement pursuant to court order and defendants response; review rules on appealability of class cert. order; discuss strategy for supplementing disclosure of expert reports. | 1.00 | 550 | 550.00 |
| 5/7/2008 | BG Shatz | Confer with Ms. Franco re status and strategy. | 0.20 | 580 | 116.00 |
| 5/7/2008 | RS Hilbert | Review e-mail from B. Shatz re Defendants' appellate brief; draft and send e-mail re same. | 0.70 | 505 | 353.50 |
| 5/8/2008 | LM Franco | Review transcript from class cert. hearing; review draft Class Notice. | 1.50 | 550 | 825.00 |
| 5/8/2008 | LM Franco | Conference with B. Shatz re preserving appeal on dismissed claim; review draft stipulation of dismissal of Parrish claim. | 1.50 | 550 | 825.00 |
| 5/8/2008 | RS Hilbert | E-mail correspondence re strategy for draft stipulation dismissing B. Parrish's claim. | 1.00 | 505 | 505.00 |
| 5/9/2008 | BG Shatz | Analysis and editing of stipulation and confer with Ms. Franco re same. | 0.50 | 580 | 290.00 |
| 5/9/2008 | LM Franco | Review correspondence from D. Greenspan re additional depositions and conference with R. Hilbert, R. Katz, L. LeClair re appropriate response to Greenspan letter. | 1.00 | 550 | 550.00 |
| 5/9/2008 | LM Franco | Conference with B. Shatz re stipulation of dismissal. | 0.50 | 550 | 275.00 |
| 5/12/2008 | LM Franco | Circulate draft stipulation of dismissal of Parrish claim for review. | 0.50 | 550 | 275.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/12/2008 | RS Hilbert | Review e-mail correspondence re draft stipulation dismissing B. Parrish's claim. | 1.00 | 505 | 505.00 |
| 5/13/2008 | LM Franco | Review defendants' request for interlocutory appeal of class certification order. | 1.00 | 550 | 550.00 |
| 5/14/2008 | LM Franco | Determine additional documents to be included in appendix in opposition to request for interlocutory appeal. | 0.50 | 550 | 275.00 |
| 5/14/2008 | RS Katz | Work on interlocutory appeal. | 2.80 | 700 | 1,960.00 |
| 5/15/2008 | LM Franco | Conference with B. Shatz re opposition to request for interlocutory appeal. | 0.40 | 550 | 220.00 |
| 5/22/2008 | RS Hilbert | Draft and send e-mail to opposing counsel re draft stipulation dismissing B. Parrish's claim; review e-mail from opposing counsel re same. | 2.50 | 505 | 1,262.50 |
| 5/27/2008 | RS Hilbert | Review and revise stipulation dismissing B. Parrish's claim. | 1.00 | 505 | 505.00 |
| 6/6/2008 | RS Hilbert | Prepare stipulation to dismiss B. Parrish's claim; e-mail correspondence re same. | 2.00 | 505 | 1,010.00 |
| 9/2/2008 | LM Franco | Review court order denying motion to decertify. | 1.00 | 550 | 550.00 |
| 9/2/2008 | RS Hilbert | Review and analyze order denying motion to decertify; draft and send e-mail re same. | 1.30 | 505 | 656.50 |
| | | | | | |
| Project Total: | | | 32.30 | | $18,229.50 |
| Percentage Recoverable: | 75% | | | | $13,672.13 |
| | | | | | |
| Hours Billed to Project No. 227 by Co-Counsel: | 2.8 | | | | |

| Project No. 227(A) | | Legal research re appeal of class certification order | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/2/2008 | BG Shatz | Analysis of cross-petitioning re class certification order. | 0.50 | 580 | 290.00 |
| 5/6/2008 | BG Shatz | Legal research re possible cross-petition for interlocutory appeal of class certification order. | 0.50 | 580 | 290.00 |
| 5/8/2008 | BG Shatz | Analysis of interlocutory appeal procedure and questions regarding preservation of individual claims. | 0.90 | 580 | 522.00 |
| | | | | | |
| Project Total: | | | 1.90 | | $1,102.00 |
| Percentage Recoverable: | 100% | | | | $1,102.00 |
| | | | | | |
| Hours Billed to Project No. 227(A) by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 227(C) | | Prepare and revise statement selecting D.C. law | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/30/2008 | RS Hilbert | Draft statement selecting Virginia or D.C. law; review e-mail correspondence on same; oversee e-filing of same. | 2.00 | 505 | 1,010.00 |
| 5/7/2008 | LM Franco | Prepare draft stipulation of dismissal for Parrish claim. | 1.00 | 550 | 550.00 |
| 5/7/2008 | LM Franco | Conference with A. Fiero re research of VA/DC law. | 0.50 | 550 | 275.00 |
| 9/22/2008 | BG Shatz | Analysis of stipulation re D.C. law and confer with Mr. Hilbert re same. | 0.20 | 580 | 116.00 |
| | | | | | |
| Project Total: | | | 3.70 | | $1,951.00 |
| Percentage Recoverable: | 100% | | | | $1,951.00 |
| | | | | | |
| Hours Billed to Project No. 227(C) by Co-Counsel: | 0 | | | | |

| Project No. 228 | | May 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/1/2008 | D Crim | Send copy of electronically filed motion to judge for his review. | 0.40 | 185 | 74.00 |
| 5/1/2008 | K Hunt | Update production log. | 0.10 | 210 | 21.00 |
| 5/1/2008 | K Hunt | Attention to Concordance database management. | 0.20 | 210 | 42.00 |
| 5/1/2008 | K Hunt | Discussion with R. Hilbert re loading deposition videos on LiveNote. | 0.40 | 210 | 84.00 |
| 5/1/2008 | RS Hilbert | Conference with D. Wishon re P. Allen errata sheet; draft and send e-mail to N. Cohen re same. | 1.00 | 505 | 505.00 |
| 5/5/2008 | DL Wishon | Discussion with the court regarding recent filing. | 0.10 | 280 | 28.00 |
| 5/5/2008 | DL Wishon | Review and edit electronic versions of depositions. | 0.50 | 280 | 140.00 |
| 5/6/2008 | DL Wishon | Organize electronic versions of deposition exhibits. | 0.60 | 280 | 168.00 |
| 5/7/2008 | D Crim | Organize and catalogue deposition video transcripts for attorney review. | 1.10 | 185 | 203.50 |
| 5/7/2008 | K Hunt | Compare list of players receiving payments from Photo File with list of players who signed GLAs. | 4.60 | 210 | 966.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 5/7/2008 | KL Sloane | Review and redact client documents for purpose of production; draft privilege log; revise master index and organize case files. | 0.70 | 270 | 189.00 |
| 5/8/2008 | D Crim | Organize deposition video transcripts for attorney review. | 0.60 | 185 | 111.00 |
| 5/8/2008 | K Hunt | Compare list of players receiving payments from Photo File with list of players who signed GLAs. | 1.80 | 210 | 378.00 |
| 5/8/2008 | K Hunt | Update pleadings binder. | 0.30 | 210 | 63.00 |
| 5/8/2008 | K Hunt | Update index re same. | 0.50 | 210 | 105.00 |
| 5/9/2008 | DL Wishon | Review status of deposition videos. | 0.60 | 280 | 168.00 |
| 5/9/2008 | K Hunt | Update hearing transcripts binder. | 0.10 | 210 | 21.00 |
| 5/9/2008 | K Hunt | Update index re same. | 0.20 | 210 | 42.00 |
| 5/12/2008 | DL Wishon | Review and organize recent correspondence and pleadings. | 1.00 | 280 | 280.00 |
| 5/12/2008 | NS Cohen | Telephone conference with Hilbert re: Miller declaration. | 0.10 | 485 | 48.50 |
| 5/13/2008 | DL Wishon | Compile and send documents to client for review. | 0.40 | 280 | 112.00 |
| 5/13/2008 | K Hunt | Concordance search re Touchback newsletters. | 0.80 | 210 | 168.00 |
| 5/14/2008 | DL Wishon | Review and organize recent correspondence and pleadings. | 0.50 | 280 | 140.00 |
| 5/14/2008 | K Hunt | Follow-up re LiveNote deposition videos project. | 0.50 | 210 | 105.00 |
| 5/14/2008 | K Hunt | Concordance search re licensees requesting contract renewal. | 1.60 | 210 | 336.00 |
| 5/14/2008 | K Hunt | Update pleadings binder. | 0.30 | 210 | 63.00 |
| 5/14/2008 | K Hunt | Update index re same. | 0.50 | 210 | 105.00 |
| 5/14/2008 | LM Franco | Review report on Berthelson deposition. | 0.50 | 550 | 275.00 |
| 5/14/2008 | NS Cohen | Telephone conference with R. Katz re: Defendants' appellate papers. | 0.30 | 485 | 145.50 |
| 5/15/2008 | K Hunt | Concordance search re licensees requesting contract renewal. | 5.90 | 210 | 1,239.00 |
| 5/15/2008 | K Hunt | Respond to inquiry re plaintiffs' document production. | 0.60 | 210 | 126.00 |
| 5/15/2008 | KL Sloane | Communication with Donna Wishon regarding document production. | 0.10 | 270 | 27.00 |
| 5/16/2008 | DL Wishon | Review and organize recent correspondence and pleadings. | 1.00 | 280 | 280.00 |
| 5/16/2008 | K Hunt | Concordance search re licensees requesting contract renewal. | 3.60 | 210 | 756.00 |
| 5/16/2008 | K Hunt | Attention to file organization. | 0.40 | 210 | 84.00 |
| 5/16/2008 | KL Sloane | Revise master index and organize case files. | 0.10 | 270 | 27.00 |
| 5/17/2008 | K Hunt | Concordance search re licensees requesting contract renewal. | 3.00 | 210 | 630.00 |
| 5/19/2008 | DL Wishon | Compile documents re: depositions for review by attorneys; Compile and send documents to local counsel. | 1.80 | 280 | 504.00 |
| 5/19/2008 | K Hunt | Concordance search re Topps documents produced by Defendants. | 0.60 | 210 | 126.00 |
| 5/19/2008 | K Hunt | Concordance search re licensees requesting contract renewal. | 1.30 | 210 | 273.00 |
| 5/19/2008 | KL Sloane | Update master index. | 0.30 | 270 | 81.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/20/2008 | NS Cohen | Review Writ Opposition. | 0.20 | 485 | 97.00 |
| 5/21/2008 | K Hunt | Update production log. | 0.20 | 210 | 42.00 |
| 5/21/2008 | K Hunt | Update discovery binder. | 0.30 | 210 | 63.00 |
| 5/21/2008 | K Hunt | Update index re same. | 0.30 | 210 | 63.00 |
| 5/21/2008 | K Hunt | Update pleadings binder. | 0.40 | 210 | 84.00 |
| 5/21/2008 | K Hunt | Update index re same. | 0.30 | 210 | 63.00 |
| 5/22/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 1.00 | 280 | 280.00 |
| 5/22/2008 | K Hunt | Update pleadings binder; update index re same. | 0.10 | 210 | 21.00 |
| 5/23/2008 | K Hunt | Update discovery binder. | 0.20 | 210 | 42.00 |
| 5/23/2008 | K Hunt | Update index re same. | 0.30 | 210 | 63.00 |
| 5/23/2008 | NS Cohen | E-mail correspondence with team re: supplemental disclosures. | 0.20 | 485 | 97.00 |
| 5/28/2008 | DL Wishon | Review and organize recent correspondence and pleadings. | 0.50 | 280 | 140.00 |
| 5/29/2008 | DL Wishon | Review documents and prepare spreadsheet summarizing same; Compile documents re: depositions for review by attorneys. | 1.40 | 280 | 392.00 |
| 5/29/2008 | K Hunt | Concordance database search re documents produced by Topps and, possibly, defendants. | 2.40 | 210 | 504.00 |
| 5/30/2008 | K Hunt | Update production log. | 0.20 | 210 | 42.00 |
| 5/30/2008 | K Hunt | Update pleadings binder. | 0.30 | 210 | 63.00 |
| 5/30/2008 | K Hunt | Update index re same. | 0.30 | 210 | 63.00 |
| 5/30/2008 | K Hunt | Update deposition log. | 0.40 | 210 | 84.00 |
| 5/30/2008 | K Hunt | Update discovery binder. | 0.10 | 210 | 21.00 |
| 5/30/2008 | K Hunt | Update index re same. | 0.20 | 210 | 42.00 |
| | | | | | |
| Project Total: | | | 48.30 | | $11,505.50 |
| Percentage Recoverable: | 100% | | | | $11,505.50 |
| | | | | | |
| Hours Billed to Project No. 228 by Co-Counsel: | 14.2 | | | | |

| Project No. 229 | | Review of Defendants' supplemental production | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/7/2008 | RS Hilbert | Review license agreements to confirm they are part of license agreement subset; draft and send e-mail re same; e-mail correspondence re showing confidential documents to H. Adderley; conference with R. Katz re same and related issues. | 4.10 | 505 | 2,070.50 |
| 5/9/2008 | RS Hilbert | Review e-mail re fantasy sports providers as members of licensee subset; telephone call with K. Hunt re project for same; draft and send e-mail summarizing results of same. | 3.00 | 505 | 1,515.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/14/2008 | RS Hilbert | Telephone call with K. Hunt re renewal letters for Defendants' license agreements; review e-mail correspondence on deposition of R. Berthelsen; draft and send e-mail re samples of Touchback magazine for class notice purpose. | 3.40 | 505 | 1,717.00 |
| Project Total: | | | 10.50 | | $5,302.50 |
| Percentage Recoverable: | 100% | | | | $5,302.50 |
| Hours Billed to Project No. 229 by Co-Counsel: | 2.2 | | | | |

| Project No. 230 | | Prepare for May 6, 2008 team strategy meeting in California | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/29/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.80 | 280 | 224.00 |
| 5/2/2008 | DL Wishon | Compile documents re: deposition exhibits for review by attorneys. | 0.80 | 280 | 224.00 |
| 5/5/2008 | DL Wishon | Research similarly situated cases. | 2.20 | 280 | 616.00 |
| 5/6/2008 | DL Wishon | Compile production documents for review by attorney. | 1.90 | 280 | 532.00 |
| 5/12/2008 | DL Wishon | Compile and organize cases for review by attorneys. | 0.50 | 280 | 140.00 |
| Project Total: | | | 6.20 | | $1,736.00 |
| Percentage Recoverable: | 100% | | | | $1,736.00 |
| Hours Billed to Project No. 230 by Co-Counsel: | 11.8 | | | | |

| Project No. 231 | | Attend May 6, 2008 team meeting in California to discuss case strategy, trial plan and expert discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/1/2008 | RS Hilbert | Prepare for upcoming meeting with litigation team re status of case and strategy going forward. | 2.00 | 505 | 1,010.00 |
| 5/6/2008 | LM Franco | Meeting with R. Hilbert, R. Katz, L. LeClair, J. Naylor, B. Charon to discuss preparing for trial and next steps | 2.50 | 550 | 1,375.00 |
| 5/6/2008 | NS Cohen | Telephone conference with Hilbert regarding summary of trial preparation meeting. | 0.40 | 485 | 194.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/6/2008 | NS Cohen | Telephone conference with Hilbert regarding summary of trial preparation meeting. | 0.50 | 485 | 242.50 |
| 5/6/2008 | RS Hilbert | Meeting with litigation team re status of case and strategy going forward. | 7.00 | 505 | 3,535.00 |
| 5/6/2008 | RS Katz | Meeting with co-counsel for trial preparation and preparation therefor. | 6.70 | 700 | 4,690.00 |
| 5/7/2008 | RS Katz | Follow-up trial preparation meeting. | 2.40 | 700 | 1,680.00 |
| | | | | | |
| Project Total: | | | 21.50 | | $12,726.50 |
| Percentage Recoverable: | 100% | | | | $12,726.50 |
| | | | | | |
| Hours Billed to Project No. 231 by Co-Counsel: | 21.9 | | | | |

| Project No. 232 | | Prepare Response to Defendants' Third Set of Requests for Production (May 15, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/7/2008 | DL Wishon | Compile and organize production documents for review by attorneys. | 1.30 | 280 | 364.00 |
| 5/8/2008 | LM Franco | Conference with R. Hilbert re responses to document requests and interrogatories. | 0.50 | 550 | 275.00 |
| 5/8/2008 | LM Franco | Begin drafting responses to third set of document requests. | 1.50 | 550 | 825.00 |
| 5/9/2008 | D Crim | Prepare and organize client electronic documents for attorney review. | 2.50 | 185 | 462.50 |
| 5/15/2008 | DL Wishon | Prepare documents for production. | 1.80 | 280 | 504.00 |
| Project Total: | | | 7.60 | | $2,430.50 |
| Percentage Recoverable: | 100% | | | | $2,430.50 |
| | | | | | |
| Hours Billed to Project No. 232 by Co-Counsel: | 3.4 | | | | |

| Project No. 232(A) | | Address issues related to brig owens' subpoena | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/14/2008 | NS Cohen | E-mail correspondence with Katz and Hilbert re: Owens subpoena; prepare subpoena and requests for production to Brig Owens; draft notice of deposition of Brig Owens. | 0.60 | 485 | 291.00 |
| Project Total: | | | 0.60 | | $291.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Percentage Recoverable: | 100% | | | | $291.00 |
| | | | | | |
| Hours Billed to Project No. 232(A) by Co-Counsel: | 0 | | | | |

| Project No. 233 | | Begin preparation of proof outline | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/8/2008 | DL Wishon | Review license agreements and prepare spreadsheet summarizing same. | 4.60 | 280 | 1,288.00 |
| 5/27/2008 | NS Cohen | Review Proof Outline re: trial prep. | 0.90 | 485 | 436.50 |
| 8/8/2008 | CS Hummel | Case administration and review proof outline. | 1.00 | 700 | 700.00 |
| | | | | | |
| Project Total: | | | 6.50 | | $2,424.50 |
| Percentage Recoverable: | 100% | | | | $2,424.50 |
| | | | | | |
| Hours Billed to Project No. 233 by Co-Counsel: | 138.5 | | | | |

| Project No. 234 | | Interview sports marketing expert | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/6/2008 | RS Hilbert | Telephone call with D. Rascher as possible expert witness candidate; draft and send letter re same. | 1.00 | 505 | 505.00 |
| | | | | | |
| Project Total: | | | 1.00 | | $505.00 |
| Percentage Recoverable: | 100% | | | | $505.00 |
| | | | | | |
| Hours Billed to Project No. 234 by Co-Counsel: | 3.7 | | | | |

| Project No. 235 | | Prepare class notice | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/9/2008 | LM Franco | Review correspondence re draft class notice. | 0.50 | 550 | 275.00 |
| 5/9/2008 | LM Franco | Review communications re licenses at issue. | 0.50 | 550 | 275.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/13/2008 | LM Franco | Review revised class notice with defendants comments; obtain snapshot of cert. article of defendants' website for J. Naylor. | 2.00 | 550 | 1,100.00 |
| 5/14/2008 | LM Franco | Review correspondence re class cert. notice. | 1.50 | 550 | 825.00 |
| 5/14/2008 | LM Franco | Review draft class notice proposal motion. | 0.50 | 550 | 275.00 |
| 5/14/2008 | NS Cohen | Telephone conference and e-mail correspondence with Gilardi re: proposal for class notice. | 1.00 | 485 | 485.00 |
| 5/14/2008 | RS Hilbert | E-mail correspondence re class certification notice. | 2.00 | 505 | 1,010.00 |
| 5/15/2008 | DL Wishon | Prepare documents for filing with the court. | 1.80 | 280 | 504.00 |
| 5/15/2008 | RS Hilbert | E-mail correspondence re class certification notice; draft and send e-mail to J. Naylor re same; compile and oversee e-filing of same. | 1.80 | 505 | 909.00 |
| 5/16/2008 | DL Wishon | Send copies of recently filed documents to Judge per court order. | 0.30 | 280 | 84.00 |
| 5/21/2008 | DL Wishon | Prepare documents for filing with the court. | 1.50 | 280 | 420.00 |
| 5/22/2008 | DL Wishon | Send copies of recently filed documents to Judge per court order. | 0.30 | 280 | 84.00 |
| 5/22/2008 | RS Hilbert | E-mail correspondence re class notice issues. | 1.00 | 505 | 505.00 |
| | | | | | |
| Project Total: | | | 14.70 | | $6,751.00 |
| Percentage Recoverable: | 100% | | | | $6,751.00 |
| | | | | | |
| Hours Billed to Project No. 235 by Co-Counsel: | 26.7 | | | | |

| Project No. 238 | | Prepare class list | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/20/2008 | RS Hilbert | Review and analyze Order from the Court re class notice issues. | 1.50 | 505 | 757.50 |
| | | | | | |
| Project Total: | | | 1.50 | | $757.50 |
| Percentage Recoverable: | 100% | | | | $757.50 |
| | | | | | |
| Hours Billed to Project No. 238 by Co-Counsel: | 73.3 | | | | |

| Project No. 239 | | Meet and confer with Defendants' counsel regarding discovery disputes | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/8/2008 | NS Cohen | Review correspondence with Defendants re: depositions and correspondence re: damages. | 0.20 | 485 | 97.00 |
| 5/9/2008 | NS Cohen | Review Greenspan letter re: depositions and prepare draft response. | 0.40 | 485 | 194.00 |
| 5/12/2008 | NS Cohen | Review draft correspondence to Greenspan re: upcoming depositions. | 0.10 | 485 | 48.50 |
| 5/13/2008 | DL Wishon | Compile deposition materials for review by attorneys. | 2.40 | 280 | 672.00 |
| 5/19/2008 | NS Cohen | Participate in meet and confer with Greenspan and Taub re: Nahra declaration and Topps documents; e-mail correspondence with Greenspan re: initial disclosures. | 0.80 | 485 | 388.00 |
| 5/20/2008 | NS Cohen | Review meet and confer correspondence re: Defendants' discovery responses. | 0.10 | 485 | 48.50 |
| 5/23/2008 | NS Cohen | Review e-mail correspondence with Greenspan re: pre-SOL production. | 0.30 | 485 | 145.50 |
| Project Total: | | | 4.30 | | $1,593.50 |
| Percentage Recoverable: | 100% | | | | $1,593.50 |
| Hours Billed to Project No. 239 by Co-Counsel: | 4.8 | | | | |

| Project No. 242 | | Respond to discovery served by Defendants | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/9/2008 | K Hunt | Compile and organize documents responsive to discovery requests. | 4.40 | 210 | 924.00 |
| 5/9/2008 | LM Franco | Continue working on draft responses to third and fourth sets of interrogatories. | 2.00 | 550 | 1,100.00 |
| 5/12/2008 | LM Franco | Conference with R. Hilbert, R. Katz re responses to third set of registrations. | 0.50 | 550 | 275.00 |
| 5/13/2008 | LM Franco | Complete drafting responses to defendants' third and fourth set of interrogatories and third set of document requests and circulate for review. | 1.10 | 550 | 605.00 |
| 5/14/2008 | LM Franco | Revise third set of interrogatory responses. | 0.90 | 550 | 495.00 |
| 5/15/2008 | LM Franco | Review comments on third set of interrogatory responses from B. Charon, R. Katz, L. LeClair; revise third set of interrogatory responses; Review supplemental responses to Rog 8 and send to S. Girard for review; revise supplemental responses to Request for Admissions. | 3.00 | 550 | 1,650.00 |
| 5/16/2008 | LM Franco | Meeting with L. LeClair, N. Cohen, R. Katz, R. Hilbert re strategy for depositions; review Greenspan response to stipulation of dismissal. | 0.70 | 550 | 385.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/16/2008 | RS Hilbert | Meeting with litigation team re discovery issues and related matters; conference with R. Katz re same | 1.20 | 505 | 606.00 |
| 5/19/2008 | LM Franco | Finalize and serve responses to third set of interrogatories; correspondence with S. Girard re Rowley verification for supplemental Interrogatory 8. | 2.80 | 550 | 1,540.00 |
| 5/20/2008 | D Crim | Organize and compile documents for attorney review. | 0.80 | 185 | 148.00 |
| Project Total: | | | 17.40 | | $7,728.00 |
| Percentage Recoverable: | 100% | | | | $7,728.00 |
| | | | | | |
| Hours Billed to Project No. 242 by Co-Counsel: | 7.3 | | | | |

| Project No. 243 | | Research regarding fiduciary duty claims | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/27/2008 | LM Franco | Research case law on fiduciary duty. | 2.00 | 550 | 1,100.00 |
| 5/2/2008 | RS Hilbert | Review transcript for choice of law issues; draft and send e-mail re same | 0.90 | 505 | 454.50 |
| Project Total: | | | 2.90 | | $1,554.50 |
| Percentage Recoverable: | 100% | | | | $1,554.50 |
| | | | | | |
| Hours Billed to Project No. 243 by Co-Counsel: | 0.3 | | | | |

| Project No. 244 | | Review and analysis of Defendants Rule 26 disclosures | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/14/2008 | NS Cohen | Draft letter to Greenspan re: deficiencies in supplemental initial disclosures. | 0.40 | 485 | 194.00 |
| 5/15/2008 | NS Cohen | Finalize letter to Greenspan re: supplemental disclosures. | 0.30 | 485 | 145.50 |
| 5/20/2008 | NS Cohen | Review supplemental Initial Disclosures; e-mail correspondence with team re: disclosures. | 0.20 | 485 | 97.00 |
| Project Total: | | | 0.90 | | $436.50 |
| Percentage Recoverable: | 100% | | | | $436.50 |

Manatt Fee Tables by Project

| Hours Billed to Project No. 244 by Co-Counsel: | 1.9 | | | | |
|---|---|---|---|---|---|
| | | | | | |

| Project No. 245 | | Confer with Defendants' counsel regarding issues related to G. Upshaw's compensation | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/28/2008 | RS Hilbert | Draft letter to opposing counsel meeting and conferring about G. Upshaw discovery documents. | 0.70 | 505 | 353.50 |
| 5/29/2008 | RS Hilbert | Review and revise letter to opposing counsel meeting and conferring about G. Upshaw discovery documents. | 1.20 | 505 | 606.00 |
| 6/2/2008 | RS Hilbert | Review letter from opposing counsel re G. Upshaw discovery documents; draft and send e-mail re same; conference with R. Katz re same. | 3.00 | 505 | 1,515.00 |
| 6/2/2008 | RS Katz | Upshaw salary issue. | 0.20 | 700 | 140.00 |
| 6/3/2008 | LM Franco | Review and comment on letter to Greenspan re Upshaw documents and to Judge Alsup re same. | 0.60 | 550 | 330.00 |
| 6/3/2008 | RS Hilbert | Draft letter to opposing counsel re G. Upshaw discovery documents; draft letter to Court re same. | 7.60 | 505 | 3,838.00 |
| 6/4/2008 | DL Wishon | Prepare documents for filing with the court. | 1.70 | 280 | 476.00 |
| 6/4/2008 | LM Franco | File letter brief with court re Upshaw documents. | 0.30 | 550 | 165.00 |
| 6/4/2008 | RS Hilbert | Review e-mail from opposing counsel re G. Upshaw discovery documents; oversee service of letter to Court re same. | 2.00 | 505 | 1,010.00 |
| 6/5/2008 | DL Wishon | Send copies of recently filed documents to Judge per court order. | 0.30 | 280 | 84.00 |
| 6/5/2008 | LM Franco | Review order setting hearing on discovery issue. | 0.40 | 550 | 220.00 |
| 6/5/2008 | NS Cohen | Review Upshaw Motion to Compel. | 0.20 | 485 | 97.00 |
| 6/6/2008 | LM Franco | Review correspondence/GLA from Gillette Walker; conference with R. Hilbert re Feher's response to order for discovery hearing; review proposed mock trial schedule from TrialGraphix. | 1.00 | 550 | 550.00 |
| 6/9/2008 | NS Cohen | Review Upshaw letter re: document production; review LeClair letter re: initial disclosures. | 0.30 | 485 | 145.50 |
| 6/10/2008 | LM Franco | Review defendants' response to Motion to Compel Upshaw records. | 0.70 | 550 | 385.00 |
| 6/10/2008 | RS Hilbert | Review opposing counsel's letter to Court re G. Upshaw discovery documents; prepare for hearing on same; consider strategy for same. | 2.70 | 505 | 1,363.50 |
| 6/10/2008 | RS Katz | Work on motion to compel. | 1.40 | 700 | 980.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/11/2008 | LM Franco | Review report from L. LeClair regarding outcome of discovery hearing; conference with R. Hilbert regarding discovery hearing; review transcript from hearing. | 1.50 | 550 | 825.00 |
| 6/11/2008 | NS Cohen | Review transcript of 6/11 hearing re: Upshaw documents; telephone conference with R. Hilbert re: same. | 0.40 | 485 | 194.00 |
| 6/11/2008 | RS Hilbert | Prepare for hearing on G. Upshaw discovery documents. | 2.40 | 505 | 1,212.00 |
| 6/11/2008 | RS Hilbert | Participate in same; draft and send e-mail same; e-mail correspondence on same and related issues. | 4.00 | 505 | 2,020.00 |
| 6/11/2008 | RS Katz | Work on motion to compel. | 1.20 | 700 | 840.00 |
| 6/12/2008 | RS Katz | Work re: motion to compel. | 0.80 | 700 | 560.00 |
| 10/19/2008 | NS Cohen | Revise and finalize letter brief re: Upshaw testimony. | 0.30 | 485 | 145.50 |
| Project Total: | | | 34.90 | | $18,055.00 |
| Percentage Recoverable: | 100% | | | | $18,055.00 |
| | | | | | |
| Hours Billed to Project No. 245 by Co-Counsel: | 0.7 | | | | |

| Project No. 248 | | Prepare supplemental responses to Defendants' First and Second Sets of Interrogatories (served May 21, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/13/2008 | NS Cohen | Review draft supplemental responses; review draft responses to three new sets of discovery from Defendants. | 0.60 | 485 | 291.00 |
| 5/19/2008 | RS Hilbert | Conference call with R. Katz and L. Franco re discovery responses; revise same; oversee service of same. | 3.00 | 505 | 1,515.00 |
| 5/20/2008 | DL Wishon | Compile documents re: similar cases for review by attorneys. | 0.80 | 280 | 224.00 |
| 5/20/2008 | RS Hilbert | Conference with L. Franco re discovery responses; review and revise same; e-mail correspondence re same. | 2.00 | 505 | 1,010.00 |
| 5/21/2008 | D Crim | Prepare and organize client electronic documents for attorney review. | 0.80 | 185 | 148.00 |
| 5/21/2008 | RS Hilbert | Review and revise discovery responses; oversee service of same. | 2.40 | 505 | 1,212.00 |
| Project Total: | | | 9.60 | | $4,400.00 |
| Percentage Recoverable: | 100% | | | | $4,400.00 |
| | | | | | |

Manatt Fee Tables by Project

| Hours Billed to Project No. 248 by Co-Counsel: | 6.6 | | | | |
|---|---|---|---|---|---|
| | | | | | |

| Project No. 250 | | Begin preparation of expert reports | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/10/2008 | NS Cohen | Telephone conference with Clark re: expert discovery; review defendants' reply re: motionto strike. | 0.80 | 485 | 388.00 |
| 5/7/2008 | RS Hilbert | E-mail correspondence with D. Rascher re upcoming expert report. | 1.00 | 505 | 505.00 |
| 5/8/2008 | RS Hilbert | Meet and confer conference call telephone call with damages expert re number of putative class members; draft and send e-mail re same; e-mail correspondence with D. Rascher re upcoming expert report; review e-mail correspondence on choice of law issue. | 4.30 | 505 | 2,171.50 |
| 5/12/2008 | LM Franco | Review spreadsheet from S. Girard re contracts at issue. | 0.50 | 550 | 275.00 |
| 5/12/2008 | LM Franco | Review draft Rowley report. | 0.50 | 550 | 275.00 |
| 5/12/2008 | RS Katz | Work on expert reports. | 2.20 | 700 | 1,540.00 |
| 5/13/2008 | RS Hilbert | Conference with P. Rowley and R. Katz re strategy for damages expert report. | 2.00 | 505 | 1,010.00 |
| 5/14/2008 | DL Wishon | Compile and organize documents for review by expert witness. | 3.30 | 280 | 924.00 |
| 5/19/2008 | RS Hilbert | Conference call with P. Rowley and R. Katz re damages expert report. | 2.00 | 505 | 1,010.00 |
| 5/19/2008 | RS Hilbert | Draft expert report of M. Miller; conference with R. Katz re same. | 2.00 | 505 | 1,010.00 |
| 5/20/2008 | RS Hilbert | Draft expert report of M. Miller; conference with R. Katz re same; review and revise same; conference call with M. Miller, R. Katz and D. Rascher re licensing issues. | 5.00 | 505 | 2,525.00 |
| 5/23/2008 | DL Wishon | Prepare expert reports for service via Federal Express and electronic, compile copies of same for internal review. | 2.60 | 280 | 728.00 |
| 5/23/2008 | NS Cohen | Review and analyze Rasner and Rowley expert reports. | 0.50 | 485 | 242.50 |
| 5/27/2008 | NS Cohen | Review Rasner and Rowley expert reports. | 0.60 | 485 | 291.00 |
| 5/27/2008 | RS Hilbert | Review e-mail from opposing counsel re exchanging expert documents; draft and send e-mails re same; e-mail correspondence re deposition availability of expert witnesses; research J. Alsup's rules on same; draft and send e-mail re same. | 2.30 | 505 | 1,161.50 |
| 5/28/2008 | RS Hilbert | Review e-mail from opposing counsel re exchanging expert documents; draft and send e-mail re same. | 0.80 | 505 | 404.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/29/2008 | RS Hilbert | Review e-mail from opposing counsel re exchanging expert documents; draft and send e-mail re same. | 2.00 | 505 | 1,010.00 |
| 5/30/2008 | RS Hilbert | Review e-mail from opposing counsel re exchanging expert documents; draft and send e-mail re same. | 1.00 | 505 | 505.00 |
| 6/11/2008 | RS Hilbert | Telephone call with experts re impact of exclusive versus non-exclusive GLAs. | 1.00 | 505 | 505.00 |
| 6/16/2008 | LM Franco | Review Rowley expert report; review transcript from 6/11/08 hearing. | 0.50 | 550 | 275.00 |
| 10/9/2008 | CS Hummel | Conference telephone call with L. LeClair. | 0.20 | 700 | 140.00 |
| | | | | | |
| Project Total: | | | 35.10 | | $16,895.50 |
| Percentage Recoverable: | 100% | | | | $16,895.50 |
| | | | | | |
| Hours Billed to Project No. 250 by Co-Counsel: | 30.5 | | | | |

| Project No. 252 | | June 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/2/2008 | CS Hummel | Case management. | 1.20 | 700 | 840.00 |
| 6/2/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.80 | 280 | 224.00 |
| 6/2/2008 | LM Franco | Review correspondence from Jeff Nixon re membership in class; review correspondence re deposition of S. Saxon; conference call re which retired players to receive class notice. | 3.00 | 550 | 1,650.00 |
| 6/3/2008 | D Crim | Organize electronic documents for attorney review. | 0.10 | 185 | 18.50 |
| 6/3/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.30 | 280 | 84.00 |
| 6/4/2008 | DL Wishon | Review and compile production documents at request of R. Hilbert. | 2.00 | 280 | 560.00 |
| 6/4/2008 | KL Sloane | Review case files for deposition transcripts requested by Keysha Hunt and Donna Wishon. | 0.30 | 270 | 81.00 |
| 6/4/2008 | LM Franco | Review different form GLA's. | 1.00 | 550 | 550.00 |
| 6/5/2008 | DL Wishon | Compile documents re: court orders for review by attorneys. | 0.60 | 280 | 168.00 |
| 6/5/2008 | DL Wishon | Research re:  prior document productions. | 2.60 | 280 | 728.00 |
| 6/5/2008 | LM Franco | Review correspondence re deposition of S. Saxon. | 0.20 | 550 | 110.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/9/2008 | LM Franco | Review correspondence re sending out class notice; correspondence with G. Bove at TrialGraphix re objection to disclosure of conference information; review orders granting motion to extend page limit and to revise class defendant; conference with B. Shatz re draft Le Clair letter to Greenspan re depos. | 1.20 | 550 | 660.00 |
| 6/10/2008 | RS Hilbert | Review and revise notice to the Ninth Circuit. | 0.60 | 505 | 303.00 |
| 6/12/2008 | D Crim | Organize and index exhibits for attorney review; conference with vendor re scan and print work order. | 1.40 | 185 | 259.00 |
| 6/12/2008 | RS Hilbert | Review voice mail re filing documents under seal; draft and send e-mail re same; review proof outline. | 2.20 | 505 | 1,111.00 |
| 6/13/2008 | D Crim | Review, organize and index exhibits to draft filing for attorney review; conference with R. Hilbert re same. | 3.70 | 185 | 684.50 |
| 6/13/2008 | LM Franco | Review correspondence from R. Hilbert regarding filing under seal of Defendants' Motion for Summary Judgment. | 0.50 | 550 | 275.00 |
| 6/16/2008 | DL Wishon | Receive and load electronic versions of depositions. | 0.40 | 280 | 112.00 |
| 6/24/2008 | LM Franco | Review article on NFLPA shredding documents. | 0.40 | 550 | 220.00 |
| 6/26/2008 | DL Wishon | Compile and organize documents for review by expert witness. | 2.80 | 280 | 784.00 |
| 6/27/2008 | D Crim | Organize and index documents for attorney review. | 2.70 | 185 | 499.50 |
| 6/27/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.80 | 280 | 224.00 |
| 6/30/2008 | RS Hilbert | Review and revise documents for filing under seal;draft and send e-mail re all of the above. | 1.50 | 505 | 757.50 |
| 7/1/2008 | RS Hilbert | Review and revise documents for filing under seal; draft and send e-mail re all of the above; oversee e-filing of all the above. | 0.50 | 505 | 252.50 |
| | | | | | |
| Project Total: | | | 30.80 | | $11,155.50 |
| Percentage Recoverable: | 100% | | | | $11,155.50 |
| | | | | | |
| Hours Billed to Project No. 252 by Co-Counsel: | 13.1 | | | | |

| Project No. 253 | | Prepare Supplemental Responses to Defendants' Fourth Set of Interrogatories (served June 3, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|------|-------------|-------------|-------|------|-----|
| 5/20/2008 | LM Franco | Finalize supplemental response to Interrogatory 8 and to Request for Admissions; finalize fourth set of interrogatories | 1.00 | 550 | 550.00 |
| 5/29/2008 | RS Hilbert | Draft and send e-mail re revisions to Interrogatory No. 14; review e-mail correspondence re same. | 2.80 | 505 | 1,414.00 |
| 5/30/2008 | RS Hilbert | Draft and send e-mail re revisions to Interrogatory No. 14; review e-mail from opposing counsel re same. | 0.60 | 505 | 303.00 |
| 5/30/2008 | RS Katz | Work on discovery issues. | 2.00 | 700 | 1,400.00 |
| 6/2/2008 | RS Hilbert | Revise supplemental response to Interrogatory No. 14. | 1.00 | 505 | 505.00 |
| 6/3/2008 | LM Franco | Discuss revised response to 4th set of interrogatories. | 1.00 | 550 | 550.00 |
| 6/3/2008 | NS Cohen | Participate in telephone conference with team re: supplemental response re: interrogatories and trial prep. | 0.90 | 485 | 436.50 |
| 6/3/2008 | RS Hilbert | Review e-mail re supplemental response to Interrogatory No. 14; e-mail correspondence re same; further revise supplemental response to Interrogatory No. 14; oversee service of same. | 2.30 | 505 | 1,161.50 |
| 6/3/2008 | RS Katz | Discovery issues. | 0.40 | 700 | 280.00 |
| 6/5/2008 | RS Katz | Work on discovery issues. | 0.30 | 700 | 210.00 |
| Project Total: | | | 12.30 | | $6,810.00 |
| Percentage Recoverable: | 100% | | | | $6,810.00 |
| | | | | | |
| Hours Billed to Project No. 253 by Co-Counsel: | 8 | | | | |

| Project No. 256 | | Analyze class notice issues | | | |
|------|-------------|-------------|-------|------|-----|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/2/2008 | LM Franco | Begin drafting letter to D. Greenspan re revising class definition. | 0.50 | 550 | 275.00 |
| 6/2/2008 | RS Katz | Class definition issue. | 1.30 | 700 | 910.00 |
| 6/3/2008 | LM Franco | Finalize letter to D. Greenspan re revising class definition; prepare draft letter to court re revising class definition; prepare draft stipulation revising class definition; team conference re revising class definition | 3.00 | 550 | 1,650.00 |
| 6/3/2008 | RS Hilbert | Conference call re class notice issues. | 0.50 | 505 | 252.50 |
| 6/3/2008 | RS Katz | Work on class definition amendment. | 0.40 | 700 | 280.00 |
| 6/4/2008 | LM Franco | Discuss how to appropriately define class; review correspondence from D. Greenspan re class notices | 1.00 | 550 | 550.00 |
| 6/4/2008 | RS Hilbert | E-mail correspondence re class notice issues. | 1.00 | 505 | 505.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/5/2008 | RS Hilbert | E-mail correspondence re class notice issues; e-mail correspondence re mock trial issues; e-mail correspondence re discovery issues. | 1.20 | 505 | 606.00 |
| 6/6/2008 | RS Katz | Review and analyze class list, congressional report. | 3.30 | 700 | 2,310.00 |
| Project Total: | | | 12.20 | | $7,338.50 |
| Percentage Recoverable: | 100% | | | | $7,338.50 |
| | | | | | |
| Hours Billed to Project No. 256 by Co-Counsel: | 13.3 | | | | |

| Project No. 256(B) | | Review and analysis of documents re class definition issue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/13/2008 | NS Cohen | Review Appellate papers filed by Defendants. | 0.20 | 485 | 97.00 |
| 6/6/2008 | LM Franco | Conference with R. Hilbert re next steps; review correspondence with D. Greenspan re revising class defendant | 0.50 | 550 | 275.00 |
| 6/9/2008 | BG Shatz | Analysis of draft notice to 9th Cir. re class redefinition. | 0.40 | 580 | 232.00 |
| 6/10/2008 | LM Franco | Review whether players paid from Footlocker/EPS agreement have GLAs and report results to team; review order revising class definition. | 2.00 | 550 | 1,100.00 |
| 6/11/2008 | BG Shatz | Analysis of language opposing counsel wants to add to the stipulation re class definition. | 0.30 | 580 | 174.00 |
| 6/12/2008 | BG Shatz | Follow-up re stipulation to be filed with 9th Cir. re class redefinition. | 0.20 | 580 | 116.00 |
| 6/17/2008 | BG Shatz | Analysis of signed joint notice to 9th Cir. re class redefinition and confer with Ms. Franco re same. | 0.30 | 580 | 174.00 |
| 6/17/2008 | LM Franco | Correspondence with J. Naylor and B. Shatz re 9th Circuit notice. | 0.50 | 550 | 275.00 |
| 6/19/2008 | LM Franco | Confer with B. Shatz regarding filing 9th Circuit notice regarding class definition. | 0.50 | 550 | 275.00 |
| Project Total: | | | 4.90 | | $2,718.00 |
| Percentage Recoverable: | 100% | | | | $2,718.00 |
| | | | | | |
| Hours Billed to Project No. 256(B) by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 257(B) | | Internal conferences and/or calls with Jury consultant and/or co-counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/19/2008 | LP Parcher | Telephone call with Ron Katz and Laurie Kuslansky of Trial Graphix re mock trial. | 0.30 | 850 | 255.00 |
| 5/22/2008 | LP Parcher | Teleconference with consultant Laurie Kuslansky of Trial Graphix. | 0.50 | 850 | 425.00 |
| 6/5/2008 | LP Parcher | Meeting with Chad Hummel and consultant Laurie Kuslansky. | 1.00 | 850 | 850.00 |
| 6/5/2008 | LP Parcher | Teleconference with Chad Hummel, Ron Katz and Trial Graphix team. | 0.90 | 850 | 765.00 |
| 7/8/2008 | LP Parcher | Teleconference with Laurie Kuslansky of Trial Graphix. | 0.30 | 850 | 255.00 |
| 8/22/2008 | LP Parcher | Teleconference with Laurie Kuslansky of Trial Graphix; teleconference with Ron Katz. | 1.20 | 850 | 1,020.00 |
| 9/15/2008 | LP Parcher | Strategy meeting with Laurie Kuslansky. | 3.00 | 850 | 2,550.00 |
| 9/17/2008 | RS Katz | Jury consultant. | 2.00 | 700 | 1,400.00 |
| | | | | | |
| Project Total: | | | 9.20 | | $7,520.00 |
| Percentage Recoverable: | 100% | | | | $7,520.00 |
| | | | | | |
| Hours Billed to Project No. 257(B) by Co-Counsel: | 0 | | | | |

| Project No. 257(C) | | Research and prepare draft jury instructions for mock jury study | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/10/2008 | LM Franco | Begin legal research for draft jury instructions. | 0.80 | 550 | 440.00 |
| 6/11/2008 | LM Franco | Continue working on jury instructions | 4.50 | 550 | 2,475.00 |
| 6/12/2008 | LM Franco | Continue working on draft jury instructions | 8.20 | 550 | 4,510.00 |
| 6/13/2008 | LM Franco | Continue legal research and drafting of jury instructions for both DC and VA; conference with R. Katz regarding mock jury preparation | 6.30 | 550 | 3,465.00 |
| 6/14/2008 | LM Franco | Finalize draft jury instructions. | 0.40 | 550 | 220.00 |
| 7/3/2008 | LM Franco | Finalize jury instructions and verdict form for mock jury. | 2.80 | 550 | 1,540.00 |
| Project Total: | | | 23.00 | | $12,650.00 |
| Percentage Recoverable: | 100% | | | | $12,650.00 |
| | | | | | |
| Hours Billed to Project No. 257(C) by Co-Counsel: | 0 | | | | |

| Project No. 258 | | Review and analysis of Defendants' Motion for Summary Judgment (file June 13, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/2/2008 | K Hunt | Compile material for attorney reference. | 0.50 | 210 | 105.00 |
| 6/2/2008 | K Hunt | Locate B. Parrish deposition exhibits for attorney reference. | 1.30 | 210 | 273.00 |
| 6/2/2008 | NS Cohen | Participate in telephone conference with team re: scope of certified class. | 0.80 | 485 | 388.00 |
| 6/4/2008 | K Hunt | Respond to inquiry re deposition transcripts. | 0.20 | 210 | 42.00 |
| 6/13/2008 | NS Cohen | Review NFLPA motion for summary judgment and accompanying exhibits and declarations. | 1.20 | 485 | 582.00 |
| 6/16/2008 | LM Franco | Review Defendant's summary judgment motion. | 1.00 | 550 | 550.00 |
| 6/20/2008 | CS Hummel | Review MSJ. | 2.00 | 700 | 1,400.00 |
| 6/24/2008 | CS Hummel | Review MSJ. | 1.40 | 700 | 980.00 |
| 6/25/2008 | K Hunt | Update deposition exhibit index/ | 0.30 | 210 | 63.00 |
| 6/25/2008 | K Hunt | Update deposition transcript binder. | 0.50 | 210 | 105.00 |
| 7/20/2008 | BS Landsberg | Prepare e-mail to Ron Katz re breach of fiduciary duty claim on pending motion for summary judgment (.50); prepare related e-mails re analogous case law on agency/control issue (.20). | 0.70 | 700 | 490.00 |
| 7/21/2008 | BS Landsberg | Review briefs and authorities re breach of fiduciary duty by broker/agents operating under discretionary accounts, with no control by principals; prepare e-mails to Ron Katz and others re same. | 2.00 | 700 | 1,400.00 |
| | | | | | |
| Project Total: | | | 11.90 | | $6,378.00 |
| Percentage Recoverable: | 100% | | | | $6,378.00 |
| | | | | | |
| Hours Billed to Project No. 258 by Co-Counsel: | 14 | | | | |

| Project No. 259 | | Internal calls and calls with co-counsel regarding strategy for responding to Defendants' Motion for Summary Judgment | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/2/2008 | LM Franco | Discuss strategy for opposing motion for summary judgment ; review NFLPA website re player marketability. | 1.00 | 550 | 550.00 |
| 6/16/2008 | NS Cohen | Participate in telephone conference with team re: opposition to motion for summary judgment. | 0.50 | 485 | 242.50 |
| 6/23/2008 | NS Cohen | Participate in telephone conference re: opposition to motion for summary judgment. | 0.80 | 485 | 388.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/25/2008 | CS Hummel | Conferences with Brunswick and Parcher. | 1.90 | 700 | 1,330.00 |
| 6/26/2008 | NS Cohen | Participate in telephone conference with team re: opposition to motion for summary judgment. | 0.50 | 485 | 242.50 |
| 7/1/2008 | NS Cohen | Review Opposition to Motion for Summary Judgment and all papers filed therewith. | 1.00 | 485 | 485.00 |
| 7/21/2008 | BG Shatz | Confer with Ms. Franco and Mr. Hilbert re upcoming summary judgment motion theories. | 0.60 | 580 | 348.00 |
|  |  |  |  |  |  |
| Project Total: |  |  | 6.30 |  | $3,586.00 |
| Percentage Recoverable: | 100% |  |  |  | $3,586.00 |
|  |  |  |  |  |  |
| Hours Billed to Project No. 259 by Co-Counsel: | 10.3 |  |  |  |  |

| Project No. 262 |  | Research D.C. and Virginia law of fiduciary duties relating to brokerage accounts |  |  |  |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/9/2008 | AW Fiero | Research regarding Virginia and D.C. law, comparing fiduciary duty standard. | 1.00 | 440 | 440.00 |
| 5/9/2008 | AW Fiero | Research regarding VA and DC law of punitive damages, burden of proof differences; providing summary overview to team for review and comment. | 1.00 | 440 | 440.00 |
| 5/27/2008 | RS Hilbert | Review e-mail on H. Adderley's punitive damages claims; draft and send e-mail re same. | 2.00 | 505 | 1,010.00 |
|  |  |  |  |  |  |
| Project Total: |  |  | 4.00 |  | $1,890.00 |
| Percentage Recoverable: | 100% |  |  |  | $1,890.00 |
|  |  |  |  |  |  |
| Hours Billed to Project No. 263 by Co-Counsel: | 6.9 |  |  |  |  |

| Project No. 264 |  | Miscellaneous research supporting brief |  |  |  |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/25/2008 | RS Hilbert | E-mail correspondence re breach of fiduciary duty issues for Opposition to Defendants' Motion for Summary Judgment. | 1.00 | 505 | 505.00 |
| 7/22/2008 | RS Hilbert | Research statute of limitations for Plaintiffs' claims under Virginia and Washington D.C. law; draft and send e-mail re same. | 5.30 | 505 | 2,676.50 |
| 10/16/2008 | KL Sloane | Compile declarations of Joel Lizner for N.Cohen. | 0.40 | 270 | 108.00 |
|  |  |  |  |  |  |

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 6.70 | | $3,289.50 |
| Percentage Recoverable: | 100% | | | | $3,289.50 |
| | | | | | |
| Hours Billed to Project No. 264 by Co-Counsel: | 23.9 | | | | |

| Project No. 268 | | Research possibility of disgorgement. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/14/2008 | LM Franco | Conference with J. Naylor re disgorgement theory of damages in breach of fiduciary duty claim. | 0.50 | 550 | 275.00 |
| Project Total: | | | 0.50 | | $275.00 |
| Percentage Recoverable: | 100% | | | | $275.00 |
| | | | | | |
| Hours Billed to Project No. 268 by Co-Counsel: | 5.9 | | | | |

| Project No. 269 | | Prepare Opposition to Motion for Summary Judgment (filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/23/2008 | LM Franco | Conference call R. Katz, R. Hilbert, L. LeClair regarding comments on response to Motion for Summary Judgment; review draft opposition to Motion for Summary Judgment for comments; review draft Motion for Summary Judgment. | 4.00 | 550 | 2,200.00 |
| 6/24/2008 | LM Franco | Confer with team regarding revisions to draft Motion for Summary Judgment opposition brief | 0.70 | 550 | 385.00 |
| 6/24/2008 | LM Franco | Review draft fiduciary duty insert for MSJ oppositions. | 0.60 | 550 | 330.00 |
| 6/25/2008 | LM Franco | Review McKool second draft MSH; review correspondence from H. Adderly regarding receipt of class notice. | 1.50 | 550 | 825.00 |
| 6/26/2008 | LM Franco | Work on revising MSJ opposition draft; telephone conference with Team regarding revisions; conference with R. Hilbert regarding same | 5.00 | 550 | 2,750.00 |
| 6/26/2008 | RS Hilbert | Draft sections for Opposition to Defendants' Motion for Summary Judgment; conference with R. Katz re same. | 6.80 | 505 | 3,434.00 |
| 6/27/2008 | LM Franco | Continue revising draft motion for summary judgment opposition brief | 2.00 | 550 | 1,100.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/30/2008 | D Crim | Correspond with co-counsel; send document to same for review; perform search of NFLPA contracts for standard language used. | 0.40 | 185 | 74.00 |
| 6/30/2008 | DL Wishon | Prepare documents for filing with the court. | 4.10 | 280 | 1,148.00 |
| 6/30/2008 | LM Franco | Conference call re: opposition to motion for summary judgment | 0.80 | 550 | 440.00 |
| 7/1/2008 | D Crim | Prepare documents for filing with the court. | 6.30 | 185 | 1,165.50 |
| 7/1/2008 | DL Wishon | Prepare documents for filing with the court. | 9.80 | 280 | 2,744.00 |
| 7/1/2008 | LM Franco | Finalize and serve opposition to Motion for Summary Judgment | 0.50 | 550 | 275.00 |
| | | | | | |
| Project Total: | | | 42.50 | | $16,870.50 |
| Percentage Recoverable: | 100% | | | | $16,870.50 |
| | | | | | |
| Hours Billed to Project No. 269 by Co-Counsel: | 190.7 | | | | |

| Project No. 269(A) | | Administrative work re class definition issue | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/24/2008 | BG Shatz | Check 9th Circuit status and confirm filing of joint notice. | 0.20 | 580 | 116.00 |
| 6/24/2008 | LM Franco | Review 9th Circuit docket regarding class definition notice. | 0.50 | 550 | 275.00 |
| 7/2/2008 | LM Franco | Review correspondence re dismissal of Parrish claim. | 0.50 | 550 | 275.00 |
| 7/3/2008 | BG Shatz | Check status of pending petition and note new motions panel for July. | 0.20 | 580 | 116.00 |
| 7/8/2008 | LM Franco | Telephone conference with B. Shatz, R. Katz, L. LeClair re proper method to dismiss Parrish claim. | 0.50 | 550 | 275.00 |
| 7/10/2008 | LM Franco | Discuss timing of filing dismissal of Parrish claim. | 0.70 | 550 | 385.00 |
| 7/16/2008 | BG Shatz | Check status of pending 23(f) petition and confer with clerk re forthcoming order; analysis of denial of petition and confer with team re same. | 0.30 | 580 | 174.00 |
| 7/16/2008 | LM Franco | Review 9th Circuit order denying leave to appeal class cert motion. | 0.60 | 550 | 330.00 |
| | | | | | |
| Project Total: | | | 3.50 | | $1,946.00 |
| Percentage Recoverable: | 100% | | | | $1,946.00 |
| | | | | | |
| Hours Billed to Project No. 269(A) by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 270 | | Edit Opposition to Motion for Summary Judgment (filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/18/2008 | RS Katz | Work on motion for summary judgment response. | 3.30 | 700 | 2,310.00 |
| 6/23/2008 | RS Hilbert | Review and revise Opposition to Defendants' Motion for Summary Judgment; conference call re same. | 3.00 | 505 | 1,515.00 |
| 6/23/2008 | RS Katz | Motion for summary judgment opposition. | 0.80 | 700 | 560.00 |
| 6/24/2008 | RS Katz | Motion for summary judgment opposition. | 2.50 | 700 | 1,750.00 |
| 6/25/2008 | RS Katz | Work on motion for summary judgment opposition. | 2.90 | 700 | 2,030.00 |
| 6/26/2008 | CS Hummel | Review draft brief. | 0.70 | 700 | 490.00 |
| 6/26/2008 | RS Katz | Motion for summary judgment opposition. | 2.80 | 700 | 1,960.00 |
| 6/27/2008 | CS Hummel | Revise MSJ opposition. | 0.10 | 700 | 70.00 |
| 6/27/2008 | RS Hilbert | Review and revise Opposition to Defendants' Motion for Summary Judgment; conference with R. Katz re same. | 3.40 | 505 | 1,717.00 |
| 6/27/2008 | RS Katz | Motion for summary judgment opposition. | 2.80 | 700 | 1,960.00 |
| 6/29/2008 | CS Hummel | Review and revise MSJ opposition. | 3.50 | 700 | 2,450.00 |
| 6/29/2008 | RS Hilbert | Review and Opposition to Defendants' Motion for Summary Judgment; draft and send e-mail re same | 3.50 | 505 | 1,767.50 |
| 6/30/2008 | RS Hilbert | Conference call re draft Opposition to Defendants' Motion for Summary Judgment; review and revise same; conference with R. Katz re same. | 7.50 | 505 | 3,787.50 |
| 6/30/2008 | RS Katz | Work on opposition to motion for summary judgment. | 10.50 | 700 | 7,350.00 |
| 7/1/2008 | RS Hilbert | Review and revise draft Opposition to Defendants' Motion for Summary Judgment; conference call with litigation team re same. | 3.50 | 505 | 1,767.50 |
| 7/1/2008 | RS Katz | Work on motion for summary judgment opposition. | 5.20 | 700 | 3,640.00 |
| 7/2/2008 | RS Katz | Work on motion for summary judgment. | 1.30 | 700 | 910.00 |
| 7/7/2008 | LP Parcher | Review of Plaintiffs' Opposition to Defendants' Motion for Summary Judgement. | 0.40 | 850 | 340.00 |
| Project Total: | | | 57.70 | | $36,374.50 |
| Percentage Recoverable: | 100% | | | | $36,374.50 |
| Hours Billed to Project No. 270 by Co-Counsel: | 42.7 | | | | |

| Project No. 273 | | Prepare exhibits to Opposition to Motion for Summary Judgment (filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/1/2008 | RS Hilbert | Compile exhibits for use with Opposition to Defendants' Motion for Summary Judgment. | 3.00 | 505 | 1,515.00 |
| 7/2/2008 | D Crim | Prepare documents to be sent to judge's chambers for review; organize electronic documents for attorney review. | 1.10 | 185 | 203.50 |
| | | | | | |
| Project Total: | | | 4.10 | | $1,718.50 |
| Percentage Recoverable: | 100% | | | | $1,718.50 |
| | | | | | |
| Hours Billed to Project No. 273 by Co-Counsel: | 123.1 | | | | |

| Project No. 275 | | Prepare Motion to Strike Declarations of L. Castillon, A. Sullins, J. Brenner, C. Finch and S. Byrd (filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/30/2008 | LM Franco | Review and revise draft motion to strike declarations; telephone conference with B. Charhon re: motion to strike | 1.40 | 550 | 770.00 |
| 6/30/2008 | RS Hilbert | Review and revise motion to strike; draft and send e-mail re same. | 5.70 | 505 | 2,878.50 |
| 7/1/2008 | RS Hilbert | Review motion to strike; draft and send e-mail re same; finalize same for filing. | 2.50 | 505 | 1,262.50 |
| | | | | | |
| Project Total: | | | 9.60 | | $4,911.00 |
| Percentage Recoverable: | 100% | | | | $4,911.00 |
| | | | | | |
| Hours Billed to Project No. 275 by Co-Counsel: | 24.1 | | | | |

| Project No. 276 | | Prepare declaration of B. Charhon in Support of Motion to Strike Declarations of L. Castillon, A. Sullins, J. Brenner, C. Finch and S. Byrd (filed July 1, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/1/2008 | LM Franco | Review and revise draft motion to strike defendant's declarations in support of Motion for Summary Judgment; communications with McKool counsel re Motion for Summary Judgment and motion to strike. | 1.00 | 550 | 550.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 1.00 | | $550.00 |
| Percentage Recoverable: | 100% | | | | $550.00 |
| | | | | | |
| Hours Billed to Project No. 276 by Co-Counsel: | 0 | | | | |

| Project No. 277 | | Prepare for and Attend June 2008 discovery hearing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/28/2008 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 1.70 | 280 | 476.00 |
| 6/3/2008 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 2.50 | 280 | 700.00 |
| 6/4/2008 | RS Hilbert | Follow-up re transcript of discovery hearing before Court. | 0.50 | 505 | 252.50 |
| Project Total: | | | 4.70 | | $1,428.50 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 277 by Co-Counsel: | 8.8 | | | | |

| Project No. 278 | | Review and edit expert reports. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/19/2008 | LM Franco | Telephone conference with R. Katz, R. Hilbert, D. Rascher re expert report on sports unions; conference with R. Katz re case strategy. | 1.50 | 550 | 825.00 |
| 5/20/2008 | LM Franco | Correspondence with S. Girard re damages calculation. | 0.80 | 550 | 440.00 |
| 5/20/2008 | RS Hilbert | Review expert report of D. Rascher; conference with R. Katz re same. | 1.00 | 505 | 505.00 |
| 5/21/2008 | RS Hilbert | Review and revise expert report of M. Miller; conference call re same; telephone call with M. Miller and R. Katz re same; telephone call with J. Adler re questions related to same; review expert report of D. Rascher; conference call re same; follow-up telephone call re same; e-mail correspondence re same; telephone call with damages expert re questions about expert report; e-mail correspondence re same. | 6.40 | 505 | 3,232.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/22/2008 | RS Hilbert | Conference call re expert report of M. Miller; telephone call with M. Miller and R. Katz re same; review and revise report of D. Rascher; conference call with D. Rascher re same; e-mail correspondence re same. | 7.00 | 505 | 3,535.00 |
| 5/22/2008 | RS Katz | Work on expert reports. | 4.40 | 700 | 3,080.00 |
| 5/23/2008 | RS Hilbert | Review and revise report from damages expert; e-mail correspondence re same; follow-up telephone calls re same; review and revise report from sports economics expert; e-mail correspondence re same; conference call re all of the above; oversee service of same. | 6.10 | 505 | 3,080.50 |
| 5/23/2008 | RS Katz | Work on expert reports. | 4.20 | 700 | 2,940.00 |
| 6/23/2008 | RS Katz | Work on expert reports. | 2.00 | 700 | 1,400.00 |
| 6/24/2008 | RS Katz | Work on expert reports. | 3.00 | 700 | 2,100.00 |
| 6/25/2008 | RS Katz | Expert reports. | 4.00 | 700 | 2,800.00 |
| 6/26/2008 | RS Katz | Work on expert reports. | 3.00 | 700 | 2,100.00 |
| 6/27/2008 | RS Katz | Work on expert reports. | 4.00 | 700 | 2,800.00 |
| | | | | | |
| Project Total: | | | 47.40 | | $28,837.50 |
| Percentage Recoverable: | 100% | | | | $28,837.50 |
| | | | | | |
| Hours Billed to Project No. 278 by Co-Counsel: | 13.7 | | | | |

| Project No. 280 | | Review R. Knoll expert report. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/13/2008 | RS Hilbert | Review and analyze Defendants' expert reports. | 2.00 | 505 | 1,010.00 |
| 6/18/2008 | LM Franco | Read Noll report. | 2.60 | 550 | 1,430.00 |
| | | | | | |
| Project Total: | | | 4.60 | | $2,440.00 |
| Percentage Recoverable: | 100% | | | | $2,440.00 |
| | | | | | |
| Hours Billed to Project No. 280 by Co-Counsel: | 3.5 | | | | |

| Project No. 281 | | Edit reply expert reports. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/16/2008 | LM Franco | Conference all with D. Rascher, S. Girard, R. Katz, L. LeClair re rebuttal expert reports | 1.00 | 550 | 550.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 6/20/2008 | RS Hilbert | Review draft expert rebuttal report of D. Rascher; draft and send e-mail re same; e-mail correspondence re materials on which opposing side's expert relied. | 5.10 | 505 | 2,575.50 |
| 6/23/2008 | LM Franco | Conference call with R. Katz, R. Hilbert, L. LeClair regarding Phil Dewley reply report | 0.70 | 550 | 385.00 |
| 6/23/2008 | RS Hilbert | Conference call with damages expert re expert rebuttal report of P. Rowley. | 3.00 | 505 | 1,515.00 |
| 6/24/2008 | LM Franco | Legal research on rate and availability of pre- and post-judgment interest in VA and DC; prepare short memo on interest. | 2.30 | 550 | 1,265.00 |
| 6/24/2008 | LM Franco | Review draft Rascher expert reply. | 1.50 | 550 | 825.00 |
| 6/24/2008 | RS Hilbert | Research Defendants' claim concerning fantasy sports and retired player rights; draft and send e-mail re same; e-mail correspondence re materials on which opposing side's expert relied; meeting with A. Schwarz and R. Katz re expert rebuttal report of D. Rascher; draft and send e-mail re same; investigate possible actual uses of retired player rights by EA; conference with L. Franco re all of the above | 10.30 | 505 | 5,201.50 |
| 6/25/2008 | RS Hilbert | Conference call with A. Schwarz and R. Katz re expert rebuttal report of D. Rascher. | 1.50 | 505 | 757.50 |
| 6/25/2008 | RS Hilbert | Review and revise expert rebuttal report of D. Rascher; draft and send e-mail re same; e-mail correspondence re questions about GLAs. | 7.80 | 505 | 3,939.00 |
| 6/26/2008 | LM Franco | Confer with S. Girard regarding pre- and post-judgment interest. | 1.00 | 550 | 550.00 |
| 6/26/2008 | RS Hilbert | Review and revise expert rebuttal report of P. Rowley; telephone call with S. Girard re same; draft and send e-mail re same; review and revise expert rebuttal report of D. Rascher; draft and send e-mail re same. | 6.00 | 505 | 3,030.00 |
| 6/27/2008 | LM Franco | Review final Rascher rebuttal report. | 2.00 | 550 | 1,100.00 |
| 6/27/2008 | RS Hilbert | Review and revise expert rebuttal report of P. Rowley; telephone call with S. Girard re same; conference call re expert rebuttal report of D. Rascher; finalize all of the above; oversee service of same. | 5.40 | 505 | 2,727.00 |
| Project Total: | | | 47.60 | | $24,420.50 |
| Percentage Recoverable: | 100% | | | | $24,420.50 |
| | | | | | |
| Hours Billed to Project No. 281 by Co-Counsel: | 0 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Project No. 283(A)** | | **Review supplemental expert report of P. Rowley** | | | |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/7/2008 | RS Hilbert | Review supplemental damages report from expert; draft and send e-mail to S. Girard re same. | 2.90 | 505 | 1,464.50 |
| | | | | | |
| Project Total: | | | 2.90 | | $1,464.50 |
| Percentage Recoverable: | 100% | | | | $1,464.50 |
| | | | | | |
| Hours Billed to Project No. 283(A) by Co-Counsel: | 0 | | | | |

| Project No. 285 | | July 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/2/2008 | LM Franco | Review correspondence re witnesses for trial. | 0.50 | 550 | 275.00 |
| 7/9/2008 | LM Franco | conference with R. Katz, R. Hilbert, L. LeClair re strategy | 1.00 | 550 | 550.00 |
| 7/9/2008 | RS Hilbert | Review e-mail from opposing counsel re motion to file documents under seal; draft and send e-mail re same; draft and send e-mails re practice squad issue. | 2.00 | 505 | 1,010.00 |
| 7/10/2008 | DL Wishon | Load electronic versions of deposition exhibits. | 0.60 | 280 | 168.00 |
| 7/10/2008 | LM Franco | Review opt-out correspondence from class members | 0.50 | 550 | 275.00 |
| 7/11/2008 | DL Wishon | Receive and load electronic versions of depositions. | 0.40 | 280 | 112.00 |
| 7/11/2008 | LM Franco | Review proposed e-mail to Kessler re Parrish dismissal. | 0.50 | 550 | 275.00 |
| 7/11/2008 | RS Hilbert | Draft and send e-mail re materials for Defendants' Motion for Summary Judgment; review and analyze deposition transcript of Defendants' expert. | 0.80 | 505 | 404.00 |
| 7/14/2008 | LM Franco | Review court order changing hearing for Motion for Summary Judgment; work on getting B. Charhon and A. Garza admitted pro hac vice; prepare memo on usable quotes from Noll and Jizmagian depos. | 3.50 | 550 | 1,925.00 |
| 7/15/2008 | CS Hummel | Conference with trial team. | 8.50 | 700 | 5,950.00 |
| 7/15/2008 | RS Hilbert | Research Defendants' allegation re identifying only certain amounts in LM-2 filings; draft and send e-mail re same; review pro hac applications for B. Charhon and A. Garza. | 4.20 | 505 | 2,121.00 |
| 7/16/2008 | CS Hummel | Prepare for Jury research exercise in Palo Alto. | 4.00 | 700 | 2,800.00 |
| 7/16/2008 | D Crim | Organize and index documents reviewed by expert; | 2.00 | 185 | 370.00 |

Manatt Fee Tables by Project

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/16/2008 | D Crim | Serve court filed documents to opposing counsel. | 0.20 | 185 | 37.00 |
| 7/18/2008 | D Crim | Organize documents for expert review; review document production for contracts with specific language. | 2.00 | 185 | 370.00 |
| 7/18/2008 | LM Franco | Prepare memo of notes from mock jury; check Alsup's hearing schedule. | 1.50 | 550 | 825.00 |
| 7/18/2008 | RS Hilbert | Conference with T. Compton re screen shots from Madden 2007; oversee collection of same; e-mail correspondence re upcoming depositions of Plaintiffs' experts. | 1.00 | 505 | 505.00 |
| 7/21/2008 | LM Franco | Review opt outs from class. | 0.50 | 550 | 275.00 |
| 7/21/2008 | RS Hilbert | E-mail correspondence re pro hac applications for B. Charhon and A. Garza. | 1.00 | 505 | 505.00 |
| 7/22/2008 | D Crim | Prepare documents for filing with the court. | 1.20 | 185 | 222.00 |
| 7/23/2008 | CS Hummel | Memo to Katz. | 0.50 | 700 | 350.00 |
| 7/23/2008 | DL Wishon | Research and respond to questions from local counsel re: document productions and discovery. | 0.60 | 280 | 168.00 |
| 7/23/2008 | LM Franco | Review proposed pretrial task list from McKool; conference with L. LeClair re resolution of deposition/declaration issue. | 1.50 | 550 | 825.00 |
| 7/24/2008 | DL Wishon | Compile and organize documents for review by expert witness. | 0.40 | 280 | 112.00 |
| 7/25/2008 | DL Wishon | Research and respond to questions from local counsel re: document productions and discovery. | 1.40 | 280 | 392.00 |
| 7/25/2008 | RS Hilbert | Research status of alleged agreement on pre-statute of limitation documents; draft summary of same; conference with R. Katz re same; draft and send e-mails re same. | 4.00 | 505 | 2,020.00 |
| 7/28/2008 | CS Hummel | Review hearing transcript and draft letter to Court. | 1.00 | 700 | 700.00 |
| 7/28/2008 | LM Franco | Review Jizmagian errata and confidentiality designations; read transcript from motion for summary judgment hearing. | 3.00 | 550 | 1,650.00 |
| 7/28/2008 | RS Hilbert | E-mail correspondence on status of deposition designations and upcoming tasks | 0.50 | 505 | 252.50 |
| 7/29/2008 | CS Hummel | Telephone conference with Katz and L. LeClair. | 0.80 | 700 | 560.00 |
| 7/29/2008 | LM Franco | Review Class List for pre-2001 GLAs effective during class period. | 1.00 | 550 | 550.00 |
| 7/14/2009 | KL Sloane | Organize case files. | 0.10 | 275 | 27.50 |
| 7/15/2009 | KL Sloane | Review and organize case files for transfer to storage. | 1.00 | 275 | 275.00 |
| | | | | | |
| Project Total: | | | 51.70 | | $26,856.00 |
| Percentage Recoverable: | 100% | | | | $26,856.00 |
| | | | | | |
| Hours Billed to Project No. 285 by Co-Counsel: | 26.3 | | | | |

| Project No. 286 | | **Review Defendants' Reply Brief in Support of Motion for Summary Judgment and Defendants' Opposition to Motion to Strike Declarations (filed July 10, 2008)** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/11/2008 | LM Franco | Review reply to Motion for Summary Judgment; review opposition to motion to strike declarations. | 2.50 | 550 | 1,375.00 |
| 7/11/2008 | RS Hilbert | Review and analyze Defendants' Reply In Support of Their Motion for Summary Judgment. | 2.00 | 505 | 1,010.00 |
| 7/14/2008 | D Crim | Organize and index documents for attorney review. | 3.80 | 185 | 703.00 |
| 7/18/2008 | RS Hilbert | Conference with R. Katz and L. Franco re Defendants' Reply In Support of Their Motion for Summary Judgment. | 1.00 | 505 | 505.00 |
| 7/18/2008 | RS Katz | Work on motion for summary judgment preparation. | 8.20 | 700 | 5,740.00 |
| | | | | | |
| Project Total: | | | 17.50 | | $9,333.00 |
| Percentage Recoverable: | 100% | | | | $9,333.00 |
| | | | | | |
| Hours Billed to Project No. 286 by Co-Counsel: | 0.8 | | | | |

| Project No. 286(C) | | **Work on expert deposition issues** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/17/2008 | LM Franco | Telephone conferences with D. Rascher, A. Schwartz, S. Girard re depo schedules; correspondence with J. Clark re same; telephone conference with A. Schwartz re Daubert issue and re Noll support documents. | 2.00 | 550 | 1,100.00 |
| 6/18/2008 | LM Franco | Correspondence with experts regarding schedule; correspondence with J. Clark regarding deposition schedule. | 2.00 | 550 | 1,100.00 |
| 6/19/2008 | LM Franco | Correspondence with J. Clark regarding scheduling expert deposition. | 1.00 | 550 | 550.00 |
| 6/20/2008 | LM Franco | Correspondence with J. Clark regarding expert deposition scheduling; prepare deposition subpoenas to Jizmajian and Noll; prepare cover letter to J. Clark enclosing subpoenas; correspondence with S. Girard regarding P. Rowley's deposition schedule | 3.30 | 550 | 1,815.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/23/2008 | LM Franco | Telephone conference and e-mail with D. Rasher regarding deposition availability. | 0.70 | 550 | 385.00 |
| 6/24/2008 | LM Franco | Telephone conferences with D. Rasther, A. Schwartz, S. Girard regarding scheduling Rasher/Rowley deposition. | 0.50 | 550 | 275.00 |
| 6/25/2008 | LM Franco | Correspondence with J. Clark regarding Rascher/Rowley deposition availability; review correspondence from J. Clark regarding same. | 1.00 | 550 | 550.00 |
| 6/26/2008 | LM Franco | Review deposition subpoenas for Rascher/Rowley; correspond with Rascher/Rowley confirming deposition times. | 1.00 | 550 | 550.00 |
| 7/1/2008 | LM Franco | Conference with R. Katz re deposition schedules for experts; begin collecting documents for Jizmagian and Noll depo prep; telephone conference (left message) with S. Girard and A. Schwartz re depo prep. | 0.70 | 550 | 385.00 |
| 7/2/2008 | LM Franco | Telephone conference with J. Clark re depo schedule. | 0.50 | 550 | 275.00 |
| 7/2/2008 | RS Hilbert | Compile materials for experts; review voice mail re upcoming depositions of Defendants' experts; draft and send e-mail re same; produce documents in connection with same | 3.80 | 505 | 1,919.00 |
| 7/3/2008 | LM Franco | Correspondence with J. Clark re Jizmagian depo schedule. | 0.50 | 550 | 275.00 |
| 7/3/2008 | RS Hilbert | Review outline for upcoming depositions of Defendants' experts; conference with L. Franco re same. | 3.00 | 505 | 1,515.00 |
| 7/7/2008 | RS Hilbert | Conference with L. Franco re deposition of Defendants' expert; conference with R. Katz re same and related issues; draft and send e-mail to A. Schwartz re details of same. | 3.00 | 505 | 1,515.00 |
| 7/9/2008 | RS Hilbert | Conference with litigation team re deposition of Defendants' expert. | 0.70 | 505 | 353.50 |
| 7/21/2008 | LM Franco | Correspondence with J. Clark re depo times. | 0.30 | 550 | 165.00 |
| 7/24/2008 | LM Franco | Correspondence with J. Clark re deposition time. | 0.50 | 550 | 275.00 |
| | | | | | |
| Project Total: | | | 24.50 | | $13,002.50 |
| Percentage Recoverable: | 100% | | | | $13,002.50 |
| | | | | | |
| Hours Billed to Project No. 286(C) by Co-Counsel: | 0 | | | | |

| Project No. 287 | | Prepare for deposition of S. Jizmagian. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 7/2/2008 | DL Wishon | Compile and organize documents in preparation for upcoming depositions. | 7.20 | 280 | 2,016.00 |
| 7/2/2008 | LM Franco | Begin preparing Jizmagian depo outline. | 2.00 | 550 | 1,100.00 |
| 7/3/2008 | D Crim | Prepare and organize documents for attorney review in preparation for upcoming deposition. | 0.60 | 185 | 111.00 |
| 7/3/2008 | DL Wishon | Compile and organize documents in preparation for upcoming depositions. | 3.00 | 280 | 840.00 |
| 7/3/2008 | LM Franco | Continue drafting outline for Jizmagian depo; telephone conference with S. Girard re same | 2.00 | 550 | 1,100.00 |
| 7/6/2008 | LM Franco | Revise Jizmagian depo outline; review comments from R. Katz on Jizmagian depo outline. | 3.30 | 550 | 1,815.00 |
| 7/7/2008 | LM Franco | Prepare for Jizmagian and Noll depos. | 8.00 | 550 | 4,400.00 |
| | | | | | |
| Project Total: | | | 26.10 | | $11,382.00 |
| Percentage Recoverable: | 100% | | | | $11,382.00 |
| | | | | | |
| Hours Billed to Project No. 287 by Co-Counsel: | 4.9 | | | | |

| Project No. 288 | | Attend deposition of S. Jizmagian (July 8, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/8/2008 | LM Franco | Prepare for and attend Jizmagian deposition | 5.30 | 550 | 2,915.00 |
| 7/8/2008 | RS Katz | Take Jizmagian deposition. | 2.90 | 700 | 2,030.00 |
| | | | | | |
| Project Total: | | | 8.20 | | $4,945.00 |
| Percentage Recoverable: | 100% | | | | $4,945.00 |
| | | | | | |
| Hours Billed to Project No. 288 by Co-Counsel: | 7.7 | | | | |

| Project No. 289 | | Prepare for deposition of R. Noll. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/2/2008 | LM Franco | Conference with A. Schwartz re Noll depo outline. | 1.00 | 550 | 550.00 |
| 7/3/2008 | LM Franco | Telephone conference with A. Schwartz re Noll depo outline. | 1.00 | 550 | 550.00 |
| 7/3/2008 | LM Franco | Review documents from OSKR for depo prep. | 1.50 | 550 | 825.00 |
| 7/4/2008 | LM Franco | Begin preparing depo outline for Roger Noll depo. | 4.50 | 550 | 2,475.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 7/6/2008 | LM Franco | Finish first draft outline for Roger Noll depo and send to R. Katz | 2.00 | 550 | 1,100.00 |
| 7/7/2008 | DL Wishon | Compile and organize documents in preparation for upcoming depositions. | 7.30 | 280 | 2,044.00 |
| 7/8/2008 | LM Franco | Continue preparing for Noll depo; telephone conference with A. Schwartz re Noll depo prep. | 3.50 | 550 | 1,925.00 |
| Project Total: | | | 20.80 | | $9,469.00 |
| Percentage Recoverable: | 100% | | | | $9,469.00 |
| Hours Billed to Project No. 289 by Co-Counsel: | 2.1 | | | | |

| Project No. 290 | | Attend deposition of R. Noll. (July 9, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/9/2008 | LM Franco | Prepare for and attend Noll depo. | 8.00 | 550 | 4,400.00 |
| 7/9/2008 | RS Katz | Take expert deposition and preparation therefor. | 8.80 | 700 | 6,160.00 |
| 7/15/2008 | D Crim | Review and process deposition transcript for attorney review. | 0.50 | 185 | 92.50 |
| Project Total: | | | 17.30 | | $10,652.50 |
| Percentage Recoverable: | 100% | | | | $10,652.50 |
| Hours Billed to Project No. 290 by Co-Counsel: | 6.7 | | | | |

| Project No. 291 | | Prepare for deposition of P. Rowley. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/8/2008 | DL Wishon | Compile and organize documents in preparation for upcoming depositions. | 7.60 | 280 | 2,128.00 |
| 7/11/2008 | LM Franco | Prepare for Jizmagian depo; correspondence with S. Girard re expert deposition prep. | 1.00 | 550 | 550.00 |
| 7/18/2008 | LM Franco | Correspondence with S. Girard re depo prep. | 0.50 | 550 | 275.00 |
| 7/21/2008 | D Crim | Organize documents for attorney use at deposition. | 0.90 | 185 | 166.50 |
| 7/21/2008 | LM Franco | Meet with P. Rowley and S. Girard for depo prep. | 2.00 | 550 | 1,100.00 |
| 7/21/2008 | RS Hilbert | Meeting with damages expert in preparation for deposition of same. | 2.00 | 505 | 1,010.00 |
| 7/21/2008 | RS Katz | Prepare for Rowley deposition. | 2.80 | 700 | 1,960.00 |
| 7/22/2008 | RS Katz | Preparation therefor. | 1.70 | 700 | 1,190.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 18.50 | | $8,379.50 |
| Percentage Recoverable: | 100% | | | | $8,379.50 |
| | | | | | |
| Hours Billed to Project No. 291 by Co-Counsel: | 14.9 | | | | |

| Project No. 292 | | Attend deposition of P. Rowley (July 22, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/22/2008 | RS Katz | Defend Rowley deposition. | 6.00 | 700 | 4,200.00 |
| 8/21/2008 | RS Hilbert | Review supplemental expert report of D. Rascher; e-mail correspondence re same. | 1.20 | 505 | 606.00 |
| 8/22/2008 | RS Hilbert | Review and revise supplemental expert report of D. Rascher; e-mail correspondence re same. | 3.00 | 505 | 1,515.00 |
| 8/25/2008 | RS Hilbert | Review and revise supplemental expert report of D. Rascher; e-mail correspondence re same. | 2.00 | 505 | 1,010.00 |
| 8/26/2008 | RS Hilbert | Review and revise supplemental expert report of D. Rascher. | 2.60 | 505 | 1,313.00 |
| | | | | | |
| Project Total: | | | 14.80 | | $8,644.00 |
| Percentage Recoverable: | 100% | | | | $8,644.00 |
| | | | | | |
| Hours Billed to Project No. 292 by Co-Counsel: | 0 | | | | |

| Project No. 293 | | Prepare for deposition of D. Rascher. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/9/2008 | DL Wishon | Compile and organize documents in preparation for upcoming depositions. | 2.40 | 280 | 672.00 |
| 7/23/2008 | LM Franco | Meet with D. Rascher, A. Schwartz, L. LeClair, R. Katz, R. Hilbert for depo prep. | 8.00 | 550 | 4,400.00 |
| 7/23/2008 | RS Hilbert | Participate in deposition preparation with D. Rascher. | 7.00 | 505 | 3,535.00 |
| 7/24/2008 | LM Franco | Meet with D. Rascher and A. Schwartz to prep for Rascher depo. | 2.00 | 550 | 1,100.00 |
| 7/24/2008 | RS Hilbert | Participate in follow-up deposition preparation with D. Rascher; prepare materials for use with same. | 2.00 | 505 | 1,010.00 |
| 7/25/2008 | RS Katz | Preparation therefor. | 2.10 | 700 | 1,470.00 |
| | | | | | |
| Project Total: | | | 23.50 | | $12,187.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Percentage Recoverable: | 100% | | | | $12,187.00 |
| Hours Billed to Project No. 293 by Co-Counsel: | 5 | | | | |

| Project No. 294 | | Attend deposition of D. Rasher (July 25, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/25/2008 | RS Katz | Rascher deposition. | 5.00 | 700 | 3,500.00 |
| | | | | | |
| Project Total: | | | 5.00 | | $3,500.00 |
| Percentage Recoverable: | 100% | | | | $3,500.00 |
| | | | | | |
| Hours Billed to Project No. 294 by Co-Counsel: | 0 | | | | |

| Project No. 294(A) | | Review expert deposition transcripts | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/10/2008 | NS Cohen | Review deposition of Roger Knoll and Dr. Kizmagian. | 1.90 | 485 | 921.50 |
| 7/11/2008 | LM Franco | Review Noll depo transcript | 1.00 | 550 | 550.00 |
| 7/14/2008 | LM Franco | Review Jizmagian depo transcript | 2.00 | 550 | 1,100.00 |
| 7/25/2008 | NS Cohen | Review Rascher rough deposition transcript. | 1.00 | 485 | 485.00 |
| 7/29/2008 | LM Franco | Read Rowley depo transcript | 2.30 | 550 | 1,265.00 |
| 7/31/2008 | LM Franco | Review Rascher depo transcript. | 3.00 | 550 | 1,650.00 |
| 8/10/2008 | RS Hilbert | Review deposition of P. Rowley for confidentiality designations | 1.20 | 505 | 606.00 |
| | | | | | |
| Project Total: | | | 12.40 | | $6,577.50 |
| Percentage Recoverable: | 100% | | | | $6,577.50 |
| | | | | | |
| Hours Billed to Project No. 294(A) by Co-Counsel: | 0 | | | | |

| Project No. 295 | | Prepare for MSJ hearing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2008 | LM Franco | Begin preparing outline for motion for summary judgment hearing; conference with R. Katz re responses to Defendant's reply brief; gather cases cited in Defendant's reply brief | 4.50 | 550 | 2,475.00 |
| 7/19/2008 | LM Franco | Read cases on fiduciary duty cited in Defendant's reply brief; read cases cited by plaintiffs. | 2.00 | 550 | 1,100.00 |
| 7/20/2008 | LM Franco | Read cases on challenging credibility of witness and contract interpretation. | 2.40 | 550 | 1,320.00 |
| 7/21/2008 | LM Franco | Finish draft motion for summary judgment outline; work on prep for motion for summary judgment hearing. | 2.20 | 550 | 1,210.00 |
| 7/21/2008 | LM Franco | Conference call with R. Katz,L. LeClair, C. Hummel, P. Parcher re motion for summary judgment hearing. | 1.00 | 550 | 550.00 |
| 7/21/2008 | RS Hilbert | Prepare for hearing on Defendants' Motion for Summary Judgment; conference with R. Katz and L. Franco re same; search for document on Defendants' instructions to EA concerning retired player images; draft and send re same. | 4.30 | 505 | 2,171.50 |
| 7/21/2008 | RS Katz | Motion for summary judgment hearing. | 5.30 | 700 | 3,710.00 |
| 7/22/2008 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 1.20 | 280 | 336.00 |
| 7/22/2008 | LM Franco | Prepare memo of cases on agency, challenging witness credibility and strangers to contract; gather expert depo cites for motion for summary judgment. | 10.00 | 550 | 5,500.00 |
| 7/22/2008 | RS Hilbert | Draft responses to specific arguments in Defendants' Motion for Summary Judgment; conference with L. Franco re same; compile materials for use with same. | 6.00 | 505 | 3,030.00 |
| 7/23/2008 | D Crim | Research case documents for attorney review. | 0.40 | 185 | 74.00 |
| 7/23/2008 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 1.70 | 280 | 476.00 |
| 7/23/2008 | LM Franco | Prepare for motion for summary judgment hearing; additional legal research for motion for summary judgment hearing. | 2.00 | 550 | 1,100.00 |
| 7/23/2008 | LP Parcher | Conference call with Ron Katz, Chad Hummel and Lew Leclair; e-mail communication between attorneys. | 0.50 | 850 | 425.00 |
| 7/23/2008 | RS Hilbert | Prepare for hearing on Defendants' Motion for Summary Judgment; conference with litigation team re strategy for same; select and compile exhibits for use with same. | 4.50 | 505 | 2,272.50 |
| 7/23/2008 | RS Katz | Prepare for motion for summary judgment. | 3.30 | 700 | 2,310.00 |
| 7/24/2008 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 0.90 | 280 | 252.00 |
| 7/24/2008 | LP Parcher | Telephone call with Chad Hummel. | 0.10 | 850 | 85.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 7/24/2008 | RS Hilbert | Review transcript of P. Rowley in preparation for hearing on Defendants' Motion for Summary Judgment. | 4.00 | 505 | 2,020.00 |
| 7/24/2008 | RS Hilbert | Conference with litigation team re results of same and strategy going forward. | 2.00 | 505 | 1,010.00 |
| 7/24/2008 | RS Katz | Prepare for motion for summary judgment. | 8.90 | 700 | 6,230.00 |
| 7/25/2008 | DL Wishon | Make arrangements to obtain hearing transcript from the court. | 0.40 | 280 | 112.00 |
| 7/28/2008 | DL Wishon | Make arrangements to obtain hearing transcript from court, send same to attorneys. | 0.50 | 280 | 140.00 |
| | | | | | |
| Project Total: | | | 68.10 | | $37,909.00 |
| Percentage Recoverable: | 100% | | | | $37,909.00 |
| | | | | | |
| Hours Billed to Project No. 295 by Co-Counsel: | 25.8 | | | | |

| Project No. 296 | | Attend MSJ hearing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/15/2008 | D Crim | Prepare documents for filing with the court; | 0.90 | 185 | 166.50 |
| 7/24/2008 | LM Franco | Prepare for and attend motion for summary judgment hearing. | 6.10 | 550 | 3,355.00 |
| 7/24/2008 | RS Hilbert | Attend same. | 2.00 | 505 | 1,010.00 |
| 7/24/2008 | RS Katz | Argue at hearing. | 0.90 | 700 | 630.00 |
| | | | | | |
| Project Total: | | | 9.90 | | $5,161.50 |
| Percentage Recoverable: | 100% | | | | $5,161.50 |
| | | | | | |
| Hours Billed to Project No. 296 by Co-Counsel: | 2.1 | | | | |

| Project No. 297 | | Prepare reply in support of Motion to Strike Declarations of L. Castillon, A. Sullins, J. Brenner, C. Finch and S. Byrd (filed July 17, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/16/2008 | D Crim | Research local court rules. | 2.00 | 185 | 370.00 |
| 7/18/2008 | D Crim | Prepare documents for judge's review. | 0.70 | 185 | 129.50 |
| 7/25/2008 | LM Franco | Review proposed stipulation dismissing motion to strike declaration. | 1.00 | 550 | 550.00 |
| | | | | | |
| Project Total: | | | 3.70 | | $1,049.50 |

| Percentage Recoverable: | 100% | | | | $1,049.50 |
|---|---|---|---|---|---|
| Hours Billed to Project No. 297 by Co-Counsel: | 1.3 | | | | |

| Project No. 298 | | Prepare post-argument letter to the Court | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/28/2008 | CS Hummel | Memo to Parcher. | 0.10 | 700 | 70.00 |
| 7/28/2008 | LM Franco | Provide comments on draft supplemental briefing on player "stripping" issue. | 1.20 | 550 | 660.00 |
| 7/28/2008 | LP Parcher | Review of letter to Judge Alsup post summary judgment. | 0.30 | 850 | 255.00 |
| 7/29/2008 | CS Hummel | Review and revise letters. | 2.00 | 700 | 1,400.00 |
| 7/29/2008 | DL Wishon | Prepare documents for filing with the court. | 1.00 | 280 | 280.00 |
| 7/29/2008 | LM Franco | Review and revise draft letter to Alsup; work with R. Katz on supplemental letter brief; draft Franco declaration in support of letter brief; revise Hilbert declaration re pre-statute of limitations documents. | 3.70 | 550 | 2,035.00 |
| 7/29/2008 | LP Parcher | Communication with Chad Hummel. | 0.20 | 850 | 170.00 |
| 7/29/2008 | RS Hilbert | Draft declaration on status of alleged agreement on pre-statute of limitation documents; draft and send e-mails re same | 1.20 | 505 | 606.00 |
| 7/29/2008 | RS Katz | Work on letter to Court. | 2.20 | 700 | 1,540.00 |
| 7/30/2008 | CS Hummel | Review letter final. | 0.50 | 700 | 350.00 |
| 7/30/2008 | CS Hummel | Memo from LeClair. | 1.00 | 700 | 700.00 |
| 7/30/2008 | D Crim | Prepare documents for filing with the court. | 5.10 | 185 | 943.50 |
| 7/30/2008 | DL Wishon | Prepare documents for filing with the court. | 3.80 | 280 | 1,064.00 |
| 7/30/2008 | LM Franco | Finalize and file supplemental letter brief to court and Franco declaration in support thereof. | 5.50 | 550 | 3,025.00 |
| 7/30/2008 | LP Parcher | Review and revise letter to Judge Aslup; teleconference with Ron Katz. | 1.30 | 850 | 1,105.00 |
| 7/30/2008 | RS Katz | Work on letter to J. Alsup. | 7.70 | 700 | 5,390.00 |
| 8/1/2008 | D Crim | Send documents to court for review by the Judge per local court rules. | 1.60 | 185 | 296.00 |
| 8/1/2008 | DL Wishon | Prepare documents for filing with the court. | 3.80 | 280 | 1,064.00 |
| 8/1/2008 | LM Franco | Prepare and file motion for leave to file supplemental declaration; prepare supplemental Hilbert declaration. | 2.30 | 550 | 1,265.00 |
| 8/1/2008 | LM Franco | Review responsive letter brief filed by Defendants. | 0.50 | 550 | 275.00 |
| 8/1/2008 | RS Hilbert | Review and analyze Defendants' Letter Brief; revise declaration on status of alleged agreement on pre-statute of limitation documents; telephone calls with L. Franco and R. Katz re same; draft and send e-mails re same | 1.80 | 505 | 909.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/1/2008 | CS Hummel | Review defense letter brief and exhibits. | 1.20 | 700 | 840.00 |
| 8/2/2008 | LP Parcher | Review of Defendant' reply letter and motion to file under under seal; telephone call with Chad Hummel. | 0.70 | 850 | 595.00 |
| 8/4/2008 | D Crim | Send copies of documents for Judge's review per local court rule; | 0.60 | 185 | 111.00 |
| 8/4/2008 | LM Franco | Review voicemail from J. Clark re filing supplemental declaration; review Defendant's motion to file supplemental declaration; conference with R. Katz re same. | 0.60 | 550 | 330.00 |
| 8/4/2008 | RS Hilbert | Review e-mail from opposing counsel re supplemental declaration in support of letter brief; review and analyze same; conference call with R. Katz and L. Franco re same and related issues. | 0.80 | 505 | 404.00 |
| | | | | | |
| Project Total: | | | 50.70 | | $25,682.50 |
| Percentage Recoverable: | 100% | | | | $25,682.50 |
| | | | | | |
| Hours Billed to Project No. 298 by Co-Counsel: | 22.4 | | | | |

| Project No. 299 | | Prepare exhibits for post-argument letter to the Court | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/24/2008 | LM Franco | Conference with R. Katz, L LeClair re additional briefing on Madden game. | 1.00 | 550 | 550.00 |
| 7/25/2008 | LM Franco | Work on project identifying class members in Madden 07 Game. | 2.90 | 550 | 1,595.00 |
| 7/28/2008 | LM Franco | Work with OSKR re: number of class members in Madden game. | 1.20 | 550 | 660.00 |
| 7/29/2008 | D Crim | Prepare documents for filing with the court. | 2.30 | 185 | 425.50 |
| 7/29/2008 | DL Wishon | Prepare spreadsheet of information on GLAs. | 2.30 | 280 | 644.00 |
| 7/31/2008 | DL Wishon | Review and update spreadsheet of GLAs. | 1.20 | 280 | 336.00 |
| 8/1/2008 | CS Hummel | Review draft declaration. | 0.50 | 700 | 350.00 |
| 8/5/2008 | RS Hilbert | Review article on Madden issue at summary judgment hearing; conference call with R. Katz re same and related issues; draft and send e-mail re same | 1.10 | 505 | 555.50 |
| | | | | | |
| Project Total: | | | 12.50 | | $5,116.00 |
| Percentage Recoverable: | 100% | | | | $5,116.00 |
| | | | | | |
| Hours Billed to Project No. 299 by Co-Counsel: | 0.7 | | | | |

Manatt Fee Tables by Project

| Project No. 300 | | Review Court's Order Denying Motion for Summary Judgment | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/23/2008 | CS Hummel | Telephone conferences with Parcher. | 0.50 | 700 | 350.00 |
| 7/23/2008 | CS Hummel | Telephone conference with NFLPA team re MSJ hearing. | 1.00 | 700 | 700.00 |
| 8/5/2008 | RS Katz | Review and analyze motion for summary judgment order and follow-up. | 2.90 | 700 | 2,030.00 |
| 8/6/2008 | BG Shatz | Analysis of summary judgment order. | 0.20 | 580 | 116.00 |
| 8/6/2008 | CS Hummel | Review MSJ order and telephone conferences re: same. | 1.50 | 700 | 1,050.00 |
| 8/6/2008 | LM Franco | Review order denying MSJ. | 1.50 | 550 | 825.00 |
| 8/6/2008 | RS Hilbert | Review and analyze Order Denying Summary Judgment; conference call re same and strategy going forward; draft and send e-mail re same. | 2.80 | 505 | 1,414.00 |
| 8/6/2008 | RS Katz | Motion for summary judgment follow-up. | 1.50 | 700 | 1,050.00 |
| 8/7/2008 | NS Cohen | Participate in telephone conference with team re: MSJ order and trial strategy; review all trial witness e-mails and order to seal. | 0.70 | 485 | 339.50 |
| | | | | | |
| Project Total: | | | 12.60 | | $7,874.50 |
| Percentage Recoverable: | 100% | | | | $7,874.50 |
| | | | | | |
| Hours Billed to Project No. 300 by Co-Counsel: | 1.6 | | | | |

| Project No. 301 | | Prepare scripts and presentation. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/7/2008 | D Crim | Prepare graphics for trial presentation. | 2.90 | 185 | 536.50 |
| 7/7/2008 | RS Katz | Work on mock script. | 4.40 | 700 | 3,080.00 |
| 7/8/2008 | LP Parcher | Review of Jury Script; telephone call with Chad Hummel. | 0.50 | 850 | 425.00 |
| 7/8/2008 | RS Katz | Work on mock script. | 3.00 | 700 | 2,100.00 |
| 7/15/2008 | CS Hummel | Prepare for mock jury. | 0.50 | 700 | 350.00 |
| 7/16/2008 | CS Hummel | Revise jury scripts. | 5.00 | 700 | 3,500.00 |
| | | | | | |
| Project Total: | | | 16.30 | | $9,991.50 |
| Percentage Recoverable: | 100% | | | | $9,991.50 |
| | | | | | |
| Hours Billed to Project No. 301 by Co-Counsel: | 177.3 | | | | |

Manatt Fee Tables by Project

| Project No. 302 | | Discuss and analyze jury study strategy. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/7/2008 | LM Franco | Search for additional retired NFL Player video footage. | 1.50 | 550 | 825.00 |
| 6/2/2008 | RS Katz | Work on mock trial set-up. | 0.40 | 700 | 280.00 |
| 6/3/2008 | LP Parcher | Teleconference with Chad Hummel regarding mock trial status preparation. | 0.10 | 850 | 85.00 |
| 6/3/2008 | RS Katz | Mock trial preparation. | 2.00 | 700 | 1,400.00 |
| 6/4/2008 | CS Hummel | Review materials for jury research meeting. | 1.60 | 700 | 1,120.00 |
| 6/5/2008 | CS Hummel | Prepare for and meeting with jury consultants and Peter Parcher. | 2.00 | 700 | 1,400.00 |
| 6/5/2008 | LM Franco | Review correspondence with TrialGraphix re mock jury preparation; prepare letter to D. Greenspan re disclosure of TrialGraphix; telephone conference with TrialGraphix re protective order | 1.60 | 550 | 880.00 |
| 6/5/2008 | RS Katz | Mock trial issues and conference call thereon. | 2.30 | 700 | 1,610.00 |
| 6/9/2008 | RS Katz | Work on mock trial preparation. | 2.10 | 700 | 1,470.00 |
| 6/11/2008 | DL Wishon | Compile and organize documents in preparation for mock trial. | 4.70 | 280 | 1,316.00 |
| 6/12/2008 | D Crim | Conference with C. Brown re outstanding issues; conduct due diligence re further exhibits to be used in connection with filing. | 1.40 | 185 | 259.00 |
| 6/13/2008 | RS Hilbert | E-mail correspondence re mock trial issues. | 1.50 | 505 | 757.50 |
| 6/16/2008 | CS Hummel | Outline key jury research points. | 1.50 | 700 | 1,050.00 |
| 6/16/2008 | DL Wishon | Compile and organize documents for review by expert witness. | 2.20 | 280 | 616.00 |
| 6/16/2008 | LM Franco | Correspondence with TrialGraphix re protective order and document transmittal. | 0.50 | 550 | 275.00 |
| 6/16/2008 | LM Franco | telephone conference with Trial Graphix, C. Hummel re fact outlines for prep meeting | 1.00 | 550 | 550.00 |
| 6/17/2008 | DL Wishon | Compile and organize documents for review by trial consultant. | 2.60 | 280 | 728.00 |
| 6/17/2008 | LM Franco | Begin drafting defendants' case outline with evidence for meeting jury consultants. | 6.50 | 550 | 3,575.00 |
| 6/17/2008 | RS Hilbert | Draft outline for Plaintiffs for mock trial; conference with L. Franco re same | 1.70 | 505 | 858.50 |
| 6/18/2008 | DL Wishon | Compile and organize documents for review by trial consultant. | 1.60 | 280 | 448.00 |
| 6/18/2008 | LM Franco | Finalize draft defendants' case outline for jury consultant meeting | 2.00 | 550 | 1,100.00 |
| 6/18/2008 | RS Hilbert | Draft outline for Plaintiffs for mock trial; conference with L. Franco re same; draft and send e-mail re same | 2.80 | 505 | 1,414.00 |
| 6/19/2008 | CS Hummel | Meeting with trial team. | 2.00 | 700 | 1,400.00 |
| 6/19/2008 | CS Hummel | Attend meeting re: jury research. | 6.50 | 700 | 4,550.00 |

Manatt Fee Tables by Project

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/19/2008 | DL Wishon | Compile and organize documents for review by expert witness; Compile documents re: discovery for review by attorneys. | 1.30 | 280 | 364.00 |
| 6/19/2008 | LM Franco | Meeting with C. Hummel, P. Parcher, R. Katz, L. LeClair, B. Chachon, R. Hilbert and Trial Graphix regarding preparing for mock jury | 4.00 | 550 | 2,200.00 |
| 6/19/2008 | LP Parcher | Prepare for mock trial in Palo Alto. | 8.00 | 850 | 6,800.00 |
| 6/19/2008 | RS Katz | Mock trial preparation. | 8.10 | 700 | 5,670.00 |
| 6/20/2008 | D Crim | Organize electronic documents for attorney review. | 1.10 | 185 | 203.50 |
| 6/20/2008 | DL Wishon | Compile documents re: discovery for review by attorneys; Research re: Take2 "Legends" game; Make arrangements for editing of DVD. | 4.10 | 280 | 1,148.00 |
| 6/20/2008 | RS Hilbert | E-mail correspondence re mock trial issues. | 1.00 | 505 | 505.00 |
| 6/23/2008 | DL Wishon | Research re: Take 2 "Legends" game; Compile documents re: discovery for review by attorneys. | 3.30 | 280 | 924.00 |
| 6/24/2008 | D Crim | Organize and index documents to be sent to expert witness. | 3.80 | 185 | 703.00 |
| 6/24/2008 | DL Wishon | Compile and organize documents for review by expert witness; Compile documents re: discovery for review by attorneys. | 7.40 | 280 | 2,072.00 |
| 6/25/2008 | D Crim | Review, organize and index documents for attorney review. | 1.60 | 185 | 296.00 |
| 6/25/2008 | DL Wishon | Research re: rosters of retired players listed on other game sites. | 3.30 | 280 | 924.00 |
| 6/27/2008 | LM Franco | Review correspondence with Trialgraphix. | 0.50 | 550 | 275.00 |
| 7/2/2008 | LM Franco | Telephone conferences to L. Kuslausky re jury instructions; prepare draft verdict form. | 2.00 | 550 | 1,100.00 |
| 7/3/2008 | RS Hilbert | Compile exhibits for use with mock trial; review deposition transcript of H. Adderley for highlights to use with same; meeting with IT department re technical requirements for mock trial; draft and send e-mail re same. | 5.50 | 505 | 2,777.50 |
| 7/3/2008 | RS Katz | Work on mock trial preparation. | 5.50 | 700 | 3,850.00 |
| 7/4/2008 | RS Katz | Work on mock trial preparation. | 5.90 | 700 | 4,130.00 |
| 7/7/2008 | RS Hilbert | Review and revise opening for mock trial; review deposition transcripts for excerpts to use with same; draft and send e-mails re same. | 8.20 | 505 | 4,141.00 |
| 7/8/2008 | CS Hummel | Review defense jury research script. | 3.00 | 700 | 2,100.00 |
| 7/8/2008 | RS Hilbert | Review and revise clopening for mock trial; conference with R. Katz re same and related issues; draft and send e-mail re deposition excerpts and video clips to be used at mock trial; follow-up e-mail correspondence re same; further revise opening for mock trial. | 7.40 | 505 | 3,737.00 |
| 7/9/2008 | LM Franco | review correspondence from L. Kuslansky re mock trial | 0.30 | 550 | 165.00 |
| 7/9/2008 | NS Cohen | Review Plaintiff's opening statement and case summary for jury research. | 1.00 | 485 | 485.00 |
| 7/9/2008 | RS Hilbert | Review video clips for use at mock trial. | 3.00 | 505 | 1,515.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 7/9/2008 | RS Hilbert | Finalize clopening for mock trial; review and analyze Defendants' clopening; review e-mail correspondence re details for mock trial. | 2.80 | 505 | 1,414.00 |
| 7/10/2008 | DL Wishon | Compile materials for use in upcoming mock trial. | 3.90 | 280 | 1,092.00 |
| 7/10/2008 | LM Franco | Correspondence with TrialGraphix re jury instructions /verdict form. | 0.50 | 550 | 275.00 |
| 7/10/2008 | LM Franco | Review both plaintiffs' and defendants' " clopening" for Mock jury. | 4.30 | 550 | 2,365.00 |
| 7/10/2008 | RS Hilbert | Prepare power point for use with clopening for mock trial; conference with R. Katz re same and related issues. | 5.00 | 505 | 2,525.00 |
| 7/11/2008 | DL Wishon | Compile materials for use in upcoming mock trial; Compile and organize documents for review by expert witness. | 3.40 | 280 | 952.00 |
| 7/11/2008 | RS Hilbert | Draft and send e-mail to TrialGraphix re power point for use with clopening for mock trial; review and revise presentation; draft and send e-mail re same. | 3.50 | 505 | 1,767.50 |
| 7/14/2008 | CS Hummel | Review plaintiff and defense scripts and jury presentations; | 4.00 | 700 | 2,800.00 |
| 7/14/2008 | NS Cohen | Review Defendant's presentation for mock jury trial; review jury instructions. | 0.70 | 485 | 339.50 |
| 7/14/2008 | RS Hilbert | E-mail correspondence re power point for use with clopening for mock trial; telephone call re same; conference with R. Katz re same and related issues. | 3.30 | 505 | 1,666.50 |
| 7/14/2008 | RS Katz | Prepare for mock trial. | 3.30 | 700 | 2,310.00 |
| 7/15/2008 | DL Wishon | Compile materials for use in upcoming mock trial. | 1.40 | 280 | 392.00 |
| 7/15/2008 | LM Franco | Meeting with C. Hummel, P. Parcher, L. LeClair, J. Naylor, B. Charon, R. Katz, R. Hilbert, TrialGraphix re preparing for mock trial. | 6.50 | 550 | 3,575.00 |
| 7/15/2008 | LP Parcher | Prepare for mock jury. | 6.00 | 850 | 5,100.00 |
| 7/15/2008 | RS Hilbert | E-mail correspondence re power point for use with clopening for mock trial; telephone calls with TrialGraphix re same; meeting with litigation team re strategy for mock trial. | 7.00 | 505 | 3,535.00 |
| 7/15/2008 | RS Katz | Work on mock trial. | 7.80 | 700 | 5,460.00 |
| 7/16/2008 | CS Hummel | Run through. | 2.00 | 700 | 1,400.00 |
| 7/16/2008 | DL Wishon | Compile materials for use in upcoming mock trial. | 0.60 | 280 | 168.00 |
| 7/16/2008 | LM Franco | Meeting with TrialGraphix, C. Hummel, P. Parcher, L. LeClair, J. Naylor, B. Charon, R. Katz, R. Hilbert re preparing for mock jury | 10.20 | 550 | 5,610.00 |
| 7/16/2008 | LP Parcher | Prepare for mock jury. | 9.00 | 850 | 7,650.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 7/16/2008 | RS Hilbert | Prepare slides for clopening; e-mail correspondence re same and related issues; telephone calls with TrialGraphix re same; meeting with litigation team re strategy for mock trial; attend mock trial run-throughs; conference with R. Katz re power point for Plaintiffs' clopening; revise same | 16.50 | 505 | 8,332.50 |
| 7/16/2008 | RS Katz | Prepare for mock trial. | 12.90 | 700 | 9,030.00 |
| 7/17/2008 | DL Wishon | Compile and organize documents for review by expert witness. | 0.80 | 280 | 224.00 |
| 7/17/2008 | LP Parcher | Prepare for mock jury. | 1.00 | 850 | 850.00 |
| 7/17/2008 | RS Hilbert | Draft and send e-mail re slides for clopening; conference with R. Katz re same; attend mock trial run-through with R. Katz. | 4.70 | 505 | 2,373.50 |
| 7/25/2008 | LM Franco | Telephone conference with L. Kuslansky re plaintiffs' needs for jury selection. | 1.10 | 550 | 605.00 |
| 8/12/2008 | LM Franco | Review memo from TrialGraphix re jury research summary and next steps. | 1.00 | 550 | 550.00 |
| | | | | | |
| Project Total: | | | 264.60 | | $146,413.50 |
| Percentage Recoverable: | 100% | | | | $146,413.50 |
| | | | | | |
| Hours Billed to Project No. 302 by Co-Counsel: | 31.1 | | | | |

| Project No. 303 | | Review potential defense exhibits for jury study. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/9/2008 | LP Parcher | Review of case background to jury. | 0.40 | 850 | 340.00 |
| 7/14/2008 | CS Hummel | Review key documents. | 0.50 | 700 | 350.00 |
| | | | | | |
| Project Total: | | | 0.90 | | $690.00 |
| Percentage Recoverable: | 100% | | | | $690.00 |
| | | | | | |
| Hours Billed to Project No. 303 by Co-Counsel: | 0 | | | | |

| Project No. 304 | | Create PowerPoint presentation. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/7/2008 | CS Hummel | Outline case themes. | 1.00 | 700 | 700.00 |
| | | | | | |
| Project Total: | | | 1.00 | | $700.00 |

| | | | | | |
|---|---|---|---|---|---|
| Percentage Recoverable: | 100% | | | | $700.00 |
| | | | | | |
| Hours Billed to Project No. 304 by Co-Counsel: | 0 | | | | |

| Project No. 305 | | Attend jury study. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/17/2008 | CS Hummel | Attend jury research exercise in San Francisco. | 8.00 | 700 | 5,600.00 |
| 7/17/2008 | LM Franco | Mock Jury. | 11.00 | 550 | 6,050.00 |
| 7/17/2008 | LP Parcher | Attend mock jury. | 8.00 | 850 | 6,800.00 |
| 7/17/2008 | RS Hilbert | Participate in mock trial. | 8.00 | 505 | 4,040.00 |
| 7/17/2008 | RS Katz | Mock trial. | 9.90 | 700 | 6,930.00 |
| | | | | | |
| Project Total: | | | 44.90 | | $29,420.00 |
| Percentage Recoverable: | 100% | | | | $29,420.00 |
| | | | | | |
| Hours Billed to Project No. 305 by Co-Counsel: | 26 | | | | |

| Project No. 306 | | Review jury study report. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/18/2008 | CS Hummel | Case analysis. | 2.10 | 700 | 1,470.00 |
| 8/11/2008 | CS Hummel | Jury research report. | 1.70 | 700 | 1,190.00 |
| 8/12/2008 | NS Cohen | E-mail correspondence with team re: Madden game and jury research. | 0.30 | 485 | 145.50 |
| 8/21/2008 | NS Cohen | Participate in telephone conference with team re: jury research and impact of Upshaw death on trial date; e-mail correspondence with team re: same. | 1.30 | 485 | 630.50 |
| | | | | | |
| Project Total: | | | 5.40 | | $3,436.00 |
| Percentage Recoverable: | 100% | | | | $3,436.00 |
| | | | | | |
| Hours Billed to Project No. 306 by Co-Counsel: | 2.4 | | | | |

Manatt Fee Tables by Project

| Project No. 307 | | August 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/23/2007 | K Hunt | Update hearing transcript binder. | 0.10 | 175 | 17.50 |
| 7/31/2008 | DL Wishon | Receive and load electronic versions of depositions and exhibits. | 0.40 | 280 | 112.00 |
| 8/1/2008 | LM Franco | Telephone conferences with R. Katz re strategy. | 0.50 | 550 | 275.00 |
| 8/1/2008 | RS Katz | Review correspondence. | 0.40 | 700 | 280.00 |
| 8/4/2008 | CS Hummel | Telephone conference re: case management. | 1.10 | 700 | 770.00 |
| 8/4/2008 | D Crim | Organize deposition exhibits for review of co-counsel. | 0.70 | 185 | 129.50 |
| 8/4/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 1.30 | 280 | 364.00 |
| 8/5/2008 | CS Hummel | Case strategy and telephone conferences with team. | 1.20 | 700 | 840.00 |
| 8/5/2008 | D Crim | Amend deposition transcript per deponent's errata sheet; notate confidential portions of same; process video of same. | 1.30 | 185 | 240.50 |
| 8/5/2008 | DL Wishon | Receive and load electronic versions of depositions, send same to local counsel; Verify confidentiality designations of incoming deposition transcripts. | 1.40 | 280 | 392.00 |
| 8/5/2008 | LM Franco | Review Rascher deposition for confidentiality designations and errata; prepare correspondence to A. Schwartz re same. | 1.00 | 550 | 550.00 |
| 8/6/2008 | CS Hummel | Case analysis. | 0.60 | 700 | 420.00 |
| 8/6/2008 | D Crim | Organize and process video deposition transcripts for attorney review. | 0.40 | 185 | 74.00 |
| 8/6/2008 | DL Wishon | Receive and load electronic versions of depositions; Compile documents from the court for review by attorneys. | 2.50 | 280 | 700.00 |
| 8/6/2008 | LM Franco | Review e-mails from B. Parrish; review articles on Madden game. | 0.50 | 550 | 275.00 |
| 8/7/2008 | DL Wishon | Compile documents re: discovery for review by attorneys; Participate in conference call re: trial; Receive and load electronic versions of depositions. | 2.80 | 280 | 784.00 |
| 8/7/2008 | LM Franco | Review motion to seal documents; review correspondence b/w team members re strategy. | 0.60 | 550 | 330.00 |
| 8/8/2008 | D Crim | Review electronic deposition transcripts for errors in processing; contact court reporter to correct formatting and pagination issues; discuss same with D. Wishon. | 1.70 | 185 | 314.50 |
| 8/8/2008 | DL Wishon | Prepare documents for filing with the court. | 0.40 | 280 | 112.00 |
| 8/8/2008 | RS Hilbert | Review and revise motion to file documents under seal; oversee filing of same; e-mail correspondence re proposed witness list; research joint pretrial orders; draft and send e-mail re same | 3.10 | 505 | 1,565.50 |
| 8/11/2008 | D Crim | Process errata sheet corrections to deposition testimony. | 1.00 | 185 | 185.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 8/11/2008 | DL Wishon | Compile documents re: depositions for review by attorneys. | 0.60 | 280 | 168.00 |
| 8/11/2008 | LM Franco | Review correspondence on Rowley confidentiality designations. | 0.50 | 550 | 275.00 |
| 8/11/2008 | NS Cohen | E-mail correspondence re: motions in limine and additional witnesses and depositions. | 0.30 | 485 | 145.50 |
| 8/12/2008 | CS Hummel | Conference telephone calls re: case outline. | 2.30 | 700 | 1,610.00 |
| 8/12/2008 | D Crim | Organize and process incoming video deposition transcripts. | 1.20 | 185 | 222.00 |
| 8/12/2008 | RS Hilbert | Draft and send e-mail to damages expert re proceeds from EA only; e-mail correspondence with TrialGraphix re status of deposition transcripts. | 1.00 | 505 | 505.00 |
| 8/12/2008 | RS Hilbert | Draft and send e-mails re schedule of depositions. | 0.50 | 505 | 252.50 |
| 8/13/2008 | D Crim | E-mail correspondence with K. Sherrill re video deposition transcripts. | 0.40 | 185 | 74.00 |
| 8/15/2008 | D Crim | Attention to obtaining a version of Philip Rowley deposition transcript that includes confidential pages and correct page numbers. | 0.80 | 185 | 148.00 |
| 8/15/2008 | LM Franco | Review subpoenas to Laird, Beach and McNeil; review draft Allen trial subpoenas. | 0.50 | 550 | 275.00 |
| 8/18/2008 | D Crim | Catalogue DVDs; follow up with court reporters re transcript of P. Rowley. | 1.20 | 185 | 222.00 |
| 8/19/2008 | D Crim | Research docket information for L. Franco; copy electronic deposition transcript and send to co-counsel; attention to processing errata sheet of P. Rowley. | 2.50 | 185 | 462.50 |
| 8/20/2008 | DL Wishon | Research and respond to questions from local counsel re: document productions and discovery. | 0.30 | 280 | 84.00 |
| 8/20/2008 | LM Franco | Review D. Rascher errata. | 0.40 | 550 | 220.00 |
| 8/21/2008 | DL Wishon | Make arrangements to retrieve confidential filings per Order of the court, discussion with court clerk re: same; Research rules at request of L. Franco; Review and organize recent correspondence and pleadings. | 3.10 | 280 | 868.00 |
| 8/22/2008 | D Crim | Process Dr. Rascher's deposition errata sheet. | 1.00 | 185 | 185.00 |
| 8/22/2008 | DL Wishon | Prepare documents for filing with the court. | 1.50 | 280 | 420.00 |
| 8/25/2008 | CS Hummel | Case administration. | 1.00 | 700 | 700.00 |
| 8/25/2008 | D Crim | Process P. Rowley's deposition errata sheet. | 1.00 | 185 | 185.00 |
| 8/25/2008 | DL Wishon | Research and respond to questions from local counsel re: document productions and discovery for trial. | 1.00 | 280 | 280.00 |
| 8/26/2008 | D Crim | Process Dr. Rascher's deposition errata sheet. | 0.60 | 185 | 111.00 |
| 8/26/2008 | DL Wishon | Compile documents for conference call. | 0.40 | 280 | 112.00 |
| 8/29/2008 | D Crim | Organize deposition transcripts and electronic documents for attorney review. | 1.50 | 185 | 277.50 |
| 8/29/2008 | DL Wishon | Discussion with team re:  new trial schedule and arrangements. | 0.40 | 280 | 112.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/2/2008 | D Crim | Organize electronic deposition transcripts for attorney review. | 0.20 | 185 | 37.00 |
| Project Total: | | | 47.20 | | $16,681.50 |
| Percentage Recoverable: | 100% | | | | $16,681.50 |
| Hours Billed to Project No. 307 by Co-Counsel: | 40.1 | | | | |

| Project No. 308 | | Discuss propriety of dismissing Parrish claims. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/30/2008 | RS Katz | Issues re: dismissal of Parrish case. | 0.90 | 700 | 630.00 |
| 8/14/2008 | BG Shatz | Confer with Mr. Katz & team re strategy for disposing of remaining individual claim. | 0.40 | 580 | 232.00 |
| 8/15/2008 | BG Shatz | Confer with Mr. Katz and team re motion to dismiss strategy and opposition from opposing counsel. | 0.50 | 580 | 290.00 |
| Project Total: | | | 1.80 | | $1,152.00 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| Hours Billed to Project No. 308 by Co-Counsel: | 3.5 | | | | |

| Project No. 309 | | Draft Motion to Dismiss Parrish claims. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/8/2008 | NS Cohen | Multiple conferences with B. Seiling and R. Katz re: jurisdiction over Parrish's individual claims. | 0.30 | 485 | 145.50 |
| 5/12/2008 | NS Cohen | Review proposed stipulation re: Parrish's claim. | 0.10 | 485 | 48.50 |
| 8/11/2008 | BG Shatz | Analysis of motion to dismiss claims. | 0.20 | 580 | 116.00 |
| 8/11/2008 | LM Franco | Finalize motion to dismiss Parrish. | 0.50 | 550 | 275.00 |
| 8/18/2008 | BG Shatz | Analysis of e-mail exchanges with opposing counsel re motion to dismiss claims. | 0.20 | 580 | 116.00 |
| 8/28/2008 | BG Shatz | Analysis of opposition to motion to dismiss individual claim and confer with Mr. Katz re same. | 1.10 | 580 | 638.00 |
| 8/29/2008 | RS Hilbert | Review and analyze opposition to motion to dismiss; conference call with litigation team re same and related issues. | 2.80 | 505 | 1,414.00 |
| 8/29/2008 | RS Katz | Motion to dismiss. | 1.90 | 700 | 1,330.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|------|-------------|-------------|-------|------|-----|
| 9/2/2008 | RS Hilbert | Draft and send e-mail re motion to dismiss B. Parrish's claim; conference with R. Katz re same. | 0.40 | 505 | 202.00 |
| 9/3/2008 | BG Shatz | Analysis and editing of draft order re dismissal of individual claims. | 0.40 | 580 | 232.00 |
| 9/3/2008 | LM Franco | Review correspondence re dismissing Parrish claim. | 0.30 | 550 | 165.00 |
| 9/4/2008 | BG Shatz | Analysis and editing of stipulated dismissal of individual claims. | 0.30 | 580 | 174.00 |
| 9/4/2008 | LM Franco | Revise stipulation re dismissal of Parrish claim; numerous telephone conferences and correspondence with J. Clark and R. Katz re stipulation on Parrish dismissal. | 2.70 | 550 | 1,485.00 |
| 9/4/2008 | RS Hilbert | E-mail correspondence re motion to dismiss B. Parrish's claim. | 0.30 | 505 | 151.50 |
| | | | | | |
| Project Total: | | | 11.50 | | $6,492.50 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 309 by Co-Counsel: | 2.6 | | | | |

| Project No. 310 | | Research procedural mechanism for dismissing Parrish claims. | | | |
|-----------------|--|-------------|-------|------|-----|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/2/2008 | BG Shatz | Legal research and analysis re appealability questions arising from voluntary dismissal. | 2.00 | 580 | 1,160.00 |
| | | | | | |
| Project Total: | | | 2.00 | | $1,160.00 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 310 by Co-Counsel: | 3.8 | | | | |

| Project No. 311 | | Prepare motion to dismiss Bernard Parrish's claims (filed August 12, 2008) | | | |
|-----------------|--|-------------|-------|------|-----|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/11/2008 | RS Hilbert | Review and revise Motion to Dismiss. | 3.00 | 505 | 1,515.00 |
| 8/12/2008 | DL Wishon | Prepare documents for filing with the court. | 3.00 | 280 | 840.00 |
| 8/12/2008 | LM Franco | Finalize and file motion to dismiss Parrish claim. | 1.50 | 550 | 825.00 |
| 8/12/2008 | RS Hilbert | Revise motion to dismiss; oversee filing of same. | 1.60 | 505 | 808.00 |
| 8/13/2008 | RS Hilbert | Review and revise motion to dismiss. | 2.00 | 505 | 1,010.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/14/2008 | RS Hilbert | Review e-mail from opposing counsel re motion to dismiss claim of B. Parrish; research same; draft and send e-mail re same. | 2.10 | 505 | 1,060.50 |
| 8/15/2008 | RS Hilbert | Draft and send e-mail to opposing counsel re motion to dismiss claim of B. Parrish; e-mail correspondence re same. | 2.60 | 505 | 1,313.00 |
| 8/18/2008 | RS Hilbert | Draft and send e-mail to opposing counsel re motion to dismiss claim of B. Parrish. | 0.50 | 505 | 252.50 |
| | | | | | |
| Project Total: | | | 16.30 | | $7,624.00 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 311 by Co-Counsel: | 0 | | | | |

| Project No. 311(A) | | Prepare for and attend August 2008 trial strategy meeting | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/13/2008 | LM Franco | Correspondence with team on trial strategy. | 2.5 | 550 | 1,375.00 |
| 8/14/2008 | LM Franco | Meeting with L. LeClair; J. Naylor; B. Charhon; R. Hilbert in Texas re trial strategy; witnesses, exhibits, motion to dismiss Parrish claim, etc. | 5.00 | 550 | 2,750.00 |
| 8/27/2008 | DL Wishon | Prepare documents for filing with the court. | 0.60 | 280 | 168.00 |
| 8/28/2008 | DL Wishon | Prepare documents for filing with the court. | 1.70 | 280 | 476.00 |
| | | | | | |
| Project Total: | | | 9.80 | | $4,769.00 |
| Percentage Recoverable: | 100% | | | | $4,769.00 |
| | | | | | |
| Hours Billed to Project No. 311(A) by Co-Counsel: | 0 | | | | |

| Project No. 312 | | Review and analysis of Defendants' Motion to Decertify Class (filed August 15, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/15/2008 | LM Franco | Review voice main and telephone conference from R. Taub re defendant's Motion to Decertify class; conference trial team re responding to motion; read defendant's motion to decertify and motion to shorten time. | 4.50 | 550 | 2,475.00 |
| 8/15/2008 | NS Cohen | Review Motion to Decertify Class and exhibits filed in support thereof; review draft motions in limine. | 0.70 | 485 | 339.50 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2008 | RS Hilbert | Review and analyze motion to decertify class. | 2.00 | 505 | 1,010.00 |
| 8/15/2008 | RS Katz | Work on decertification motion. | 4.40 | 700 | 3,080.00 |
| 8/24/2008 | BG Shatz | Analysis of motion to decertify class. | 0.30 | 580 | 174.00 |
| | | | | | |
| Project Total: | | | 11.90 | | $7,078.50 |
| Percentage Recoverable: | 100% | | | | $7,078.50 |
| | | | | | |
| Hours Billed to Project No. 312 by Co-Counsel: | 4.8 | | | | |

| Project No. 312(B) | | Work on Motion to Shorten Time for Decertification Motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/17/2008 | LM Franco | Begin drafting opposition to Motion to Shorten Time for Decertification hearing. | 1.50 | 550 | 825.00 |
| | | | | | |
| Project Total: | | | 1.50 | | $825.00 |
| Percentage Recoverable: | 100% | | | | $825.00 |
| | | | | | |
| Hours Billed to Project No. 312(B) by Co-Counsel: | 0 | | | | |

| Project No. 313 | | Prepare for deposition of W. Beach. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/14/2008 | DL Wishon | Make arrangements for deposition. | 0.50 | 280 | 140.00 |
| 8/18/2008 | DL Wishon | Make arrangements for deposition. | 0.40 | 280 | 112.00 |
| 8/19/2008 | DL Wishon | Make arrangements for deposition. | 1.20 | 280 | 336.00 |
| | | | | | |
| Project Total: | | | 2.10 | | $588.00 |
| Percentage Recoverable: | 100% | | | | $588.00 |
| | | | | | |
| Hours Billed to Project No. 313 by Co-Counsel: | 11.6 | | | | |

| Project No. 315 | | Prepare Opposition to Defendants Motion to Decertify Class (filed August 21, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/18/2008 | LM Franco | Conference call with trial team re trial prep tasks and motion to decertify; begin drafting opposition to motion to decertify; review court's order on briefing schedule for motion to decertify. | 4.60 | 550 | 2,530.00 |
| 8/19/2008 | LM Franco | Work on opposition to decertification motion and legal research | 4.30 | 550 | 2,365.00 |
| 8/20/2008 | DL Wishon | Prepare documents for filing with the court. | 6.80 | 280 | 1,904.00 |
| 8/20/2008 | LM Franco | Continue drafting opposition to decertification motion | 3.00 | 550 | 1,650.00 |
| 8/20/2008 | LM Franco | Conference with R. Katz, L. Leclair, N. Naylor re opposition to decertification motion. | 0.60 | 550 | 330.00 |
| 8/21/2008 | LM Franco | Finalize and file opposition to motion to decertify class. | 5.50 | 550 | 3,025.00 |
| 8/29/2008 | RS Katz | Decertification motion. | 2.00 | 700 | 1,400.00 |
| | | | | | |
| Project Total: | | | 26.80 | | $13,204.00 |
| Percentage Recoverable: | 100% | | | | $13,204.00 |
| | | | | | |
| Hours Billed to Project No. 315 by Co-Counsel: | 13.3 | | | | |

| Project No. 315(A) | | Prepare for and attend hearing re Plaintiffs' first set of discovery | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/16/2007 | NS Cohen | Review all discovery correspondence and responses in preparation of hearing; conference with R. Hilbert in preparation of hearing. | 1.00 | 435 | 435.00 |
| 8/16/2007 | RS Hilbert | Prepare for hearing on discovery issues. | 6.00 | 460 | 2,760.00 |
| 8/17/2007 | NS Cohen | Attend discovery hearing with J. Alsup; meet with R. Hilbert in preparation of hearing. | 9.40 | 435 | 4,089.00 |
| 8/17/2007 | RS Hilbert | Prepare for hearing on discovery issues; attend same; meeting with N. Cohen re same and related issues. | 7.30 | 460 | 3,358.00 |
| 8/20/2007 | RS Hilbert | Draft order from discovery hearing. | 1.90 | 460 | 874.00 |
| 8/20/2007 | RS Katz | Begin hearing preparation. | 2.90 | 690 | 2,001.00 |
| 8/21/2007 | RS Hilbert | Draft order from discovery hearing; draft and send e-mail re same. | 2.00 | 460 | 920.00 |
| 8/21/2007 | RS Katz | Prepare for hearing. | 3.30 | 690 | 2,277.00 |
| 8/22/2007 | RS Hilbert | E-mail correspondence re order from discovery hearing; draft and send e-mail to opposing counsel re same. | 2.50 | 460 | 1,150.00 |
| 8/24/2007 | RS Hilbert | Review e-mail correspondence re order from discovery hearing; prepare for call with opposing counsel on same; draft and send e-mail re same. | 4.00 | 460 | 1,840.00 |
| 8/24/2007 | RS Katz | Hearing preparation. | 6.20 | 690 | 4,278.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/27/2007 | RS Hilbert | Draft e-mail re meet and confer on order from discovery hearing; revise order from discovery hearing. | 2.00 | 460 | 920.00 |
| 8/27/2007 | RS Katz | Prepare for hearing. | 3.20 | 690 | 2,208.00 |
| 8/28/2007 | RS Katz | Prepare for hearing. | 4.10 | 690 | 2,829.00 |
| 8/29/2007 | RS Katz | Hearing preparation. | 3.90 | 690 | 2,691.00 |
| | | | | | |
| Project Total: | | | 59.70 | | $32,630.00 |
| Percentage Recoverable: | 100% | | | | $32,630.00 |
| | | | | | |
| Hours Billed to Project No. 315(A) by Co-Counsel: | 0 | | | | |

| Project No. 316 | | Review and analysis of Reply Brief in Support of Defendants' Motion to Decertify Class (filed August 28, 2009) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/28/2008 | CS Hummel | Telephone conference with co-counsel. | 1.00 | 700 | 700.00 |
| 8/29/2008 | RS Hilbert | Meeting with R, Katz and L. Franco and J. Naylor re status of case and strategy going forward. | 1.50 | 505 | 757.50 |
| | | | | | |
| Project Total: | | | 2.50 | | $1,457.50 |
| Percentage Recoverable: | 100% | | | | $1,457.50 |
| | | | | | |
| Hours Billed to Project No. 316 by Co-Counsel: | 0 | | | | |

| Project No. 318 | | Purchase and review various football card guides. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/16/2008 | DL Wishon | Prepare spreadsheet of Madden games. | 0.70 | 280 | 196.00 |
| 8/18/2008 | DL Wishon | Prepare spreadsheet of Madden games. | 0.40 | 280 | 112.00 |
| | | | | | |
| Project Total: | | | 1.10 | | $308.00 |
| Percentage Recoverable: | 100% | | | | $308.00 |
| | | | | | |
| Hours Billed to Project No. 318 by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 321 | | September 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/2/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.90 | 280 | 252.00 |
| 9/2/2008 | DL Wishon | Serve subpoenas for trial. | 0.90 | 280 | 252.00 |
| 9/2/2008 | RS Hilbert | Draft and send e-mail re depo materials. | 0.30 | 505 | 151.50 |
| 9/8/2008 | DL Wishon | Make arrangements for service of subpoenas. | 0.60 | 280 | 168.00 |
| 9/8/2008 | RS Hilbert | Telephone call with P. Rowley re status of dispute and strategy going forward. | 1.40 | 505 | 707.00 |
| 9/10/2008 | RS Hilbert | Meeting with damages expert. | 1.50 | 505 | 757.50 |
| 9/11/2008 | DL Wishon | Compile documents re: discovery for review by attorneys. | 0.70 | 280 | 196.00 |
| 9/15/2008 | D Crim | Follow up with server re P. and D. Allen subpoenas; conference with R. Hilbert re same. | 0.30 | 185 | 55.50 |
| 9/19/2008 | D Crim | Compile deposition transcripts for attorney review. | 0.30 | 185 | 55.50 |
| 9/19/2008 | RS Hilbert | E-mail correspondence on upcoming deposition of M. McBath. | 0.50 | 505 | 252.50 |
| 9/22/2008 | D Crim | Research duty to file completed subpoena proofs of service. | 0.80 | 185 | 148.00 |
| 9/23/2008 | RS Katz | Meetings with clients and preparation therefor. | 4.90 | 700 | 3,430.00 |
| 9/25/2008 | CS Hummel | Trial preparation. | 9.00 | 700 | 6,300.00 |
| 9/30/2008 | DL Wishon | Prepare documents for production. | 3.00 | 280 | 840.00 |
| 9/30/2008 | RS Hilbert | Research motion to compel trial subpoenas; draft same. | 1.90 | 505 | 959.50 |
| | | | | | |
| Project Total: | | | 27.00 | | $14,525.00 |
| Percentage Recoverable: | 100% | | | | $14,525.00 |
| | | | | | |
| Hours Billed to Project No. 321 by Co-Counsel: | 13.3 | | | | |

| Project No. 321(A) | | Attend September 17-18, 2008 Trial Strategy Meeting in New York | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/17/2008 | RS Katz | Meeting with trial team. | 4.00 | 700 | 2,800.00 |
| 9/18/2008 | RS Katz | Meeting with trial team. | 6.90 | 700 | 4,830.00 |
| | | | | | |
| Project Total: | | | 10.90 | | $7,630.00 |
| Percentage Recoverable: | 100% | | | | $7,630.00 |
| | | | | | |

Manatt Fee Tables by Project

| Hours Billed to Project No. 321(A) by Co-Counsel: | 33.8 | | | | |
|---|---|---|---|---|---|

| Project No. 321(C) | | Pretrial settlement discussions with opposing counsel. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/19/2008 | LP Parcher | Draft response correspondence to Jeffrey Kessler. | 0.30 | 850 | 255.00 |
| 9/22/2008 | LP Parcher | Telephone call with James Quinn; conference call with Ron Katz and Chad Hummel | 0.70 | 850 | 595.00 |
| 9/22/2008 | RS Katz | Work on settlement talks. | 2.00 | 700 | 1,400.00 |
| Project Total: | | | 3.00 | | $2,250.00 |
| Percentage Recoverable: | 100% | | | | $2,250.00 |
| Hours Billed to Project No. 321(C) by Co-Counsel: | 0 | | | | |

| Project No. 325 | | Meet with H. Adderley in preparation for trial. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/25/2008 | RS Katz | Prepare for Adderley preparation session. | 3.10 | 700 | 2,170.00 |
| 8/26/2008 | RS Katz | Preparation for Adderley preparation. | 8.00 | 700 | 5,600.00 |
| 8/27/2008 | RS Katz | Adderley preparation. | 8.10 | 700 | 5,670.00 |
| 8/28/2008 | RS Katz | Adderley preparation. | 8.00 | 700 | 5,600.00 |
| Project Total: | | | 27.20 | | $19,040.00 |
| Percentage Recoverable: | 100% | | | | $19,040.00 |
| Hours Billed to Project No. 325 by Co-Counsel: | 12.4 | | | | |

| Project No. 326 | | Prepare for deposition of B. Laird. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/16/2008 | DL Wishon | Compile and organize documents in preparation for upcoming depositions. | 2.00 | 280 | 560.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 2.00 | | $560.00 |
| Percentage Recoverable: | 100% | | | | $560.00 |
| | | | | | |
| Hours Billed to Project No. 326 by Co-Counsel: | 28.1 | | | | |

| Project No. 327 | | Attend deposition of B. Laird (September 24, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/8/2008 | CS Hummel | Trial preparation. | 10.50 | 700 | 7,350.00 |
| 9/10/2008 | CS Hummel | Trial preparation. | 4.40 | 700 | 3,080.00 |
| 9/15/2008 | CS Hummel | Trial preparation. | 3.50 | 700 | 2,450.00 |
| 9/24/2008 | RS Katz | Defend and prepare for Laird deposition. | 6.60 | 700 | 4,620.00 |
| | | | | | |
| Project Total: | | | 25.00 | | $17,500.00 |
| Percentage Recoverable: | 100% | | | | $17,500.00 |
| | | | | | |
| Hours Billed to Project No. 327 by Co-Counsel: | 5 | | | | |

| Project No. 328 | | Research motions in limine. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/12/2008 | LM Franco | Discuss possible MILs. | 0.90 | 550 | 495.00 |
| 8/12/2008 | RS Hilbert | E-mail correspondence re motion in limine topics. | 1.40 | 505 | 707.00 |
| 8/23/2008 | LM Franco | Review cases cited in defendant's motion in limine to exclude Rowley report. | 2.00 | 550 | 1,100.00 |
| 8/25/2008 | LM Franco | Legal research on motion. | 5.00 | 550 | 2,750.00 |
| 9/5/2008 | RS Hilbert | E-mail correspondence on motion in limine deadlines; telephone call with R. Katz re same and related issues. | 2.00 | 505 | 1,010.00 |
| 9/15/2008 | DL Wishon | Research re:  status of other similar cases. | 1.50 | 280 | 420.00 |
| | | | | | |
| Project Total: | | | 12.80 | | $6,482.00 |
| Percentage Recoverable: | 100% | | | | $6,482.00 |
| | | | | | |
| Hours Billed to Project No. 328 by Co-Counsel: | 9.7 | | | | |

| Project No. 329 | | Draft Motions in limine.  (filed September 25, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/15/2008 | LM Franco | Review draft MILs and provide comments to A. Garza. | 2.50 | 550 | 1,375.00 |
| 8/17/2008 | RS Hilbert | Review and revise motions in limine. | 2.20 | 505 | 1,111.00 |
| 8/18/2008 | RS Hilbert | Draft motion in limine on NFL Sponsorship and Internet Agreement. | 4.50 | 505 | 2,272.50 |
| 8/18/2008 | RS Katz | Work on motions in limine. | 3.90 | 700 | 2,730.00 |
| 8/19/2008 | D Crim | Serve motions in Limine upon opposing counsel. | 0.80 | 185 | 148.00 |
| 8/19/2008 | RS Hilbert | Revise and finalize motions in limine; oversee service of same. | 7.00 | 505 | 3,535.00 |
| 8/19/2008 | RS Katz | Work on pretrial filings. | 4.40 | 700 | 3,080.00 |
| 9/24/2008 | RS Hilbert | Review and analyze draft motions in limine; draft and send e-mail with proposed changes to same. | 4.00 | 505 | 2,020.00 |
| Project Total: | | | 29.30 | | $16,271.50 |
| Percentage Recoverable: | 100% | | | | $16,271.50 |
| | | | | | |
| Hours Billed to Project No. 329 by Co-Counsel: | 44.4 | | | | |

| Project No. 330 | | Review and summarize Defendants' motions in limine. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/20/2008 | RS Katz | Work on pretrial filings. | 7.10 | 700 | 4,970.00 |
| 8/21/2008 | RS Hilbert | Conference calls with experts re response to Daubert motions in limine. | 1.70 | 505 | 858.50 |
| 8/27/2008 | CS Hummel | Review pretrial filings. | 2.00 | 700 | 1,400.00 |
| 9/5/2008 | CS Hummel | Evidence prepare; draft letter to Kessler. | 4.60 | 700 | 3,220.00 |
| 9/16/2008 | CS Hummel | Review MILS. | 4.50 | 700 | 3,150.00 |
| 9/25/2008 | RS Hilbert | Draft and send e-mail to A. Schwarz re status of Opposition to motion in limine for D. Rascher. | 0.50 | 505 | 252.50 |
| 9/26/2008 | RS Hilbert | Review and analyze additional motions in limine filed by Defendants. | 1.30 | 505 | 656.50 |
| 9/28/2008 | NS Cohen | Review and analyze Defendants' Motions in Limine Numbers 6 and 7 in preparation of opposing; legal research and analysis re: case law cited in Motions in Limine. | 2.40 | 485 | 1,164.00 |
| 10/1/2008 | CS Hummel | Motion in limine. | 1.00 | 700 | 700.00 |
| 10/1/2008 | CS Hummel | Draft Allen letter. | 0.20 | 700 | 140.00 |
| 10/1/2008 | CS Hummel | Opposition review. | 1.00 | 700 | 700.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/1/2008 | CS Hummel | Respond to memo from opposing counsel. | 0.30 | 700 | 210.00 |
| | | | | | |
| Project Total: | | | 26.60 | | $17,421.50 |
| Percentage Recoverable: | 100% | | | | $17,421.50 |
| | | | | | |
| Hours Billed to Project No. 330 by Co-Counsel: | 3.9 | | | | |

| Project No. 331 | | Prepare Plaintiffs' exhibit list. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/12/2008 | RS Hilbert | Draft and send e-mail to B. Charhon re questions about exhibit list. | 1.00 | 505 | 505.00 |
| 9/4/2008 | D Crim | Organize and index documents in preparation for trial. | 5.50 | 185 | 1,017.50 |
| 9/5/2008 | D Crim | Organize and index documents for attorney review in preparation for trial. | 0.90 | 185 | 166.50 |
| 9/8/2008 | D Crim | Organize and index documents in preparation for upcoming trial. | 0.60 | 185 | 111.00 |
| 9/22/2008 | D Crim | Compile and organize documents for attorney review; follow-up on service of P. Allen with servers; | 0.80 | 185 | 148.00 |
| 9/24/2008 | D Crim | Compile and organize documents for attorney review. | 1.00 | 185 | 185.00 |
| 9/25/2008 | RS Hilbert | Review and analyze Defendants' exhibits from expert witnesses; draft and send e-mail re same. | 1.30 | 505 | 656.50 |
| 9/26/2008 | D Crim | Compile and organize documents in preparation for upcoming trial. | 2.10 | 185 | 388.50 |
| 9/26/2008 | RS Hilbert | Conference with D. Wishon re discovery responses. | 1.00 | 505 | 505.00 |
| 10/1/2008 | D Crim | Compile and organize documents in preparation for upcoming trial. | 0.80 | 185 | 148.00 |
| | | | | | |
| Project Total: | | | 15.00 | | $3,831.00 |
| Percentage Recoverable: | 100% | | | | $3,831.00 |
| | | | | | |
| Hours Billed to Project No. 331 by Co-Counsel: | 249.2 | | | | |

| Project No. 332 | | Object to Defendants' exhibits (served September 25, 2009) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/4/2008 | LM Franco | Review correspondence re exhibit objections | 1.10 | 550 | 605.00 |
| 9/4/2008 | LM Franco | Review draft letter to Kessler re authentication. | 1.00 | 550 | 550.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Project Total: | | | 2.10 | | $1,155.00 |
| Percentage Recoverable: | 100% | | | | $1,155.00 |
| | | | | | |
| Hours Billed to Project No. 332 by Co-Counsel: | 0 | | | | |

| Project No. 334(A) | | Draft and revise stipulation on choice of law issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/9/2008 | RS Hilbert | Draft stipulation re choice of law; draft and send e-mail re same. | 1.00 | 505 | 505.00 |
| 9/16/2008 | RS Hilbert | Draft and send e-mail re stip on choice of law issues. | 0.60 | 505 | 303.00 |
| 9/18/2008 | RS Hilbert | Review and revise stip on choice of law issues; draft and send e-mail re same. | 2.10 | 505 | 1,060.50 |
| 9/19/2008 | RS Hilbert | Review and revise stip on choice of law issues; draft and send e-mail re same; e-mail correspondence re same; telephone call with C. Hummel re same; conference with L. Franco re same. | 2.00 | 505 | 1,010.00 |
| 9/22/2008 | RS Hilbert | Review and revise stip on choice of law issues; draft and send e-mail re same; e-mail correspondence re same. | 2.50 | 505 | 1,262.50 |
| 9/23/2008 | RS Hilbert | E-mail correspondence re stip on choice of law issues; revise same. | 0.80 | 505 | 404.00 |
| 9/25/2008 | RS Hilbert | Review draft stip on choice of law issues; telephone call with C. Hummel re same; e-mail correspondence re same. | 2.20 | 505 | 1,111.00 |
| Project Total: | | | 11.20 | | $5,656.00 |
| Percentage Recoverable: | 100% | | | | $5,656.00 |
| | | | | | |
| Hours Billed to Project No. 334(A) by Co-Counsel: | 0 | | | | |

| Project No. 336 | | October 2008 case management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/1/2008 | D Crim | Organize electronic documents for review of experts and production. | 3.10 | 185 | 573.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/1/2008 | DL Wishon | Research and respond to questions from local counsel re: document productions and discovery. | 0.50 | 280 | 140.00 |
| 10/2/2008 | D Crim | Compile and organize client electronic data for attorney review; research production specifications for co-counsel. | 2.10 | 185 | 388.50 |
| 10/2/2008 | DL Wishon | Make arrangements for support throughout trial. | 1.20 | 280 | 336.00 |
| 10/2/2008 | RS Hilbert | Conference call with R. Katz and H. Adderley re ad hoc agreement. | 1.10 | 505 | 555.50 |
| 10/3/2008 | D Crim | Draft memo to C. Hummel re Plaintiffs' deposition questions that opposing counsel instructed deponent not to answer. | 4.10 | 185 | 758.50 |
| 10/3/2008 | DL Wishon | Prepare documents for filing with the court. | 1.50 | 280 | 420.00 |
| 10/3/2008 | RS Hilbert | Review notice of appearance for C. Hummel; oversee e-filing of same. | 0.90 | 505 | 454.50 |
| 10/5/2008 | D Crim | Draft memo to C. Hummel re Plaintiffs' deposition questions that opposing counsel instructed deponent not to answer. | 3.30 | 185 | 610.50 |
| 10/7/2008 | D Crim | Prepare deposition designations of W. Friss; research opposing counsel's complaints re errata sheets; meet with R. Hilbert re same. | 2.10 | 185 | 388.50 |
| | | | | | |
| Project Total: | | | 19.90 | | $4,625.50 |
| Percentage Recoverable: | 100% | | | | $4,625.50 |
| | | | | | |
| Hours Billed to Project No. 336 by Co-Counsel: | 5.3 | | | | |

| Project No. 337 | | Prepare Joint Exhibit List | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/8/2008 | D Crim | Compile and organize documents in preparation for upcoming trial. | 0.30 | 185 | 55.50 |
| 10/13/2008 | D Crim | Compile and organize documents in preparation for upcoming trial. | 3.70 | 185 | 684.50 |
| 10/14/2008 | D Crim | Compile and organize documents in preparation for upcoming trial. | 2.20 | 185 | 407.00 |
| 10/15/2008 | D Crim | Compile and organize documents in preparation for upcoming trial. | 0.90 | 185 | 166.50 |
| 10/16/2008 | D Crim | Compile and organize documents in preparation for upcoming trial. | 1.20 | 185 | 222.00 |
| 10/17/2008 | D Crim | Compile and organize documents in preparation for upcoming trial. | 7.10 | 185 | 1,313.50 |
| | | | | | |
| Project Total: | | | 15.40 | | $2,849.00 |
| Percentage Recoverable: | 100% | | | | $2,849.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hours Billed to Project No. 337 by Co-Counsel: | 26.9 | | | | |

| Project No. 337(B) | | Attend to Trial Logistics (Hotel and Travel Arrangements, Trial Equipment, Etc.) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/12/2008 | DL Wishon | Make arrangements for accommodations for trial. | 1.00 | 280 | 280.00 |
| 8/26/2008 | DL Wishon | Review hotel contract for trial and discuss with R. Katz. | 0.40 | 280 | 112.00 |
| 9/2/2008 | CS Hummel | Attend to trial graphics, travel logistics. | 1.40 | 700 | 980.00 |
| 9/8/2008 | RS Hilbert | E-mail correspondence re hotel arrangements at trial. | 1.00 | 505 | 505.00 |
| 9/9/2008 | RS Hilbert | E-mail correspondence with TrialGraphix re status of exhibit database; review e-mail on use of deposition testimony at trial. | 1.30 | 505 | 656.50 |
| 9/16/2008 | RS Hilbert | E-mail correspondence with TrialGraphix re status of exhibit database; draft and send e-mail to B. Charhon re same; review notice of deposition for S. Saxon; e-mail correspondence re exhibits to J. Linzner stipulation. | 4.10 | 505 | 2,070.50 |
| 9/18/2008 | RS Hilbert | Conference call with P. Rowley re questions about damages report. | 1.00 | 505 | 505.00 |
| 9/23/2008 | RS Hilbert | Conference with D. Wishon re preparation of depo designations; conference with D. Wishon re hotel arrangements for trial; e-mail correspondence re same; review e-mail from TrialGraphix re questions about same. | 1.80 | 505 | 909.00 |
| 10/9/2008 | CS Hummel | Review expert reports; review trial graphics. | 0.20 | 700 | 140.00 |
| Project Total: | | | 12.20 | | $6,158.00 |
| Percentage Recoverable: | 25% | | | | $1,539.50 |
| Hours Billed to Project No. 337(B) by Co-Counsel: | 8.9 | | | | |

| Project No. 338 | | Prepare for deposition of S. Saxon. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/11/2008 | RS Hilbert | E-mail correspondence re depo of S. Saxon; e-mail correspondence re authentication issues surrounding letters from Electronic Arts. | 1.00 | 505 | 505.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/30/2008 | RS Katz | deposition arrangements. | 1.10 | 700 | 770.00 |
| | | | | | |
| Project Total: | | | 2.10 | | $1,275.00 |
| Percentage Recoverable: | 100% | | | | $1,275.00 |
| | | | | | |
| Hours Billed to Project No. 338 by Co-Counsel: | 45.4 | | | | |

| Project No. 342 | | Prepare Joint Pre-Trial Order (filed October 8, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/27/2008 | LM Franco | Provide final comments on draft joint pretrial order. | 2.00 | 550 | 1,100.00 |
| 9/8/2008 | RS Hilbert | E-mail correspondence re class proof at trial; telephone call with J. Naylor re joint pretrial order. | 2.00 | 505 | 1,010.00 |
| 9/9/2008 | RS Hilbert | E-mail correspondence re joint pretrial order. | 1.00 | 505 | 505.00 |
| 9/10/2008 | RS Hilbert | Telephone call with J. Naylor re joint pretrial order; e-mail correspondence re same. | 1.20 | 505 | 606.00 |
| 9/12/2008 | LM Franco | Review defendant's revisions to issues of fact for joint pretrial order. | 0.50 | 550 | 275.00 |
| 9/15/2008 | LM Franco | Prepare notes on fact issues for J. Naylor. | 0.80 | 550 | 440.00 |
| 9/15/2008 | RS Hilbert | E-mail correspondence re joint pretrial order. | 1.20 | 505 | 606.00 |
| 9/16/2008 | RS Hilbert | E-mail correspondence re joint pretrial order. | 0.60 | 505 | 303.00 |
| 9/22/2008 | RS Hilbert | E-mail correspondence re joint pretrial order. | 0.90 | 505 | 454.50 |
| 10/7/2008 | DL Wishon | Prepare documents for filing with the court. | 8.00 | 280 | 2,240.00 |
| 10/7/2008 | RS Hilbert | E-mail correspondence re joint pretrial order. | 1.20 | 505 | 606.00 |
| 10/8/2008 | DL Wishon | Prepare documents for filing with the court. | 5.70 | 280 | 1,596.00 |
| | | | | | |
| Project Total: | | | 25.10 | | $9,741.50 |
| Percentage Recoverable: | 100% | | | | $9,741.50 |
| | | | | | |
| Hours Billed to Project No. 342 by Co-Counsel: | 153 | | | | |

| Project No. 343 | | Prepare opposition to Defendants' Motions in Limine (filed October 8, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/21/2008 | LM Franco | Conference call with P. Rowley, D. Rascher re strategy for responses to Daubert motions. | 1.50 | 550 | 825.00 |
| 8/25/2008 | LM Franco | Work on opposition to motion in limine to exclude Rowley testimony. | 3.50 | 550 | 1,925.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 8/25/2008 | RS Hilbert | Draft Opposition to motion in limine seeking to exclude D. Rascher. | 7.00 | 505 | 3,535.00 |
| 8/26/2008 | LM Franco | Complete first draft of opposition to motion to exclude Rowley testimony. | 3.30 | 550 | 1,815.00 |
| 8/26/2008 | LM Franco | Conference with R. Hilbert re opposition to MIL to exclude Rascher testimony. | 1.00 | 550 | 550.00 |
| 8/26/2008 | LM Franco | Review draft joint pretrial order. | 1.00 | 550 | 550.00 |
| 8/26/2008 | RS Hilbert | Draft Opposition to motion in limine seeking to exclude D. Rascher. | 8.00 | 505 | 4,040.00 |
| 8/27/2008 | LM Franco | Continue working on opposition to MIL to exclude Rowley. | 2.80 | 550 | 1,540.00 |
| 8/27/2008 | RS Hilbert | Review and revise Opposition to motion in limine seeking to exclude D. Rascher. | 7.00 | 505 | 3,535.00 |
| 8/28/2008 | LM Franco | Finalize draft opposition to Rowley MIL; prepare declarations for Rowley MIL. | 5.00 | 550 | 2,750.00 |
| 8/28/2008 | RS Hilbert | Review and revise Opposition to motion in limine seeking to exclude D. Rascher. | 5.00 | 505 | 2,525.00 |
| 8/28/2008 | RS Hilbert | E-mail correspondence on Opposition to motion in limine seeking to exclude D. Rascher; further review and revise same. | 7.60 | 505 | 3,838.00 |
| 8/29/2008 | RS Hilbert | Review and revise Opposition to motion in limine seeking to exclude D. Rascher. | 2.00 | 505 | 1,010.00 |
| 8/29/2008 | RS Katz | Work on pretrial issues. | 2.00 | 700 | 1,400.00 |
| 9/28/2008 | NS Cohen | Telephone conference with C. Hummel and R. Katz re: responding to Motions; begin drafting response to Motion in Limine No. 6. | 0.80 | 485 | 388.00 |
| 9/29/2008 | NS Cohen | Draft opposition to motion in limine no. 6 to exclude rule 1006 evidence; legal research and analysis re: case law cited in motion in limine nos. 6 and 7; review summary judgment transcript in preparation of drafting opposition to motions in limine. | 4.20 | 485 | 2,037.00 |
| 9/30/2008 | NS Cohen | Legal research and analysis re: case law cited in Defendants' sixth motion in limine; draft opposition to 6th motion in limine; telephone conference with C. Hummel re: same. | 3.10 | 485 | 1,503.50 |
| 10/1/2008 | NS Cohen | Continue drafting Opposition to Motion in Limine 7 re: scrambling; legal research and analysis re: case law cited by Defendants in Motion in Limine 7 re: weighing relevance with unfair prejudice; revise Opposition to Sixth Motion in Limine. | 3.20 | 485 | 1,552.00 |
| 10/1/2008 | RS Hilbert | Review and revise Opposition to Motion In Limine on Madden summaries. | 1.40 | 505 | 707.00 |
| 10/2/2008 | NS Cohen | Continue revising Opposition to Motion in Limine No. 6; e-mail correspondence with trial team re: Opposition to Motions in Limine and re: stipulation; continue drafting and revising Opposition to Motion in Limine No. 7; multiple conferences with C. Hummel re: opposition briefs. | 3.30 | 485 | 1,600.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 10/2/2008 | RS Hilbert | Review and revise Opposition to Motion In Limine on Madden summaries. | 2.10 | 505 | 1,060.50 |
| 10/3/2008 | CS Hummel | Review and revise motions in limine oppositions. | 4.90 | 700 | 3,430.00 |
| 10/3/2008 | CS Hummel | Conference telephone call with Parcher re: trial. | 0.10 | 700 | 70.00 |
| 10/3/2008 | NS Cohen | Continue revising opposition to motions in limine nos. 6 and 7; participate in meeting with Parcher and Hummel re: trial preparation; e-mail correspondence with Hilbert and Charhon re: evidence in opposition to said motions in limine. | 1.80 | 485 | 873.00 |
| 10/3/2008 | RS Hilbert | Review and revise Opposition to Motion In Limine re testimony of D. Rascher. | 1.50 | 505 | 757.50 |
| 10/4/2008 | NS Cohen | Continue finalizing opposition to motion in limine 6 and 7. | 1.30 | 485 | 630.50 |
| 10/5/2008 | CS Hummel | Finalize edits of motion in limines. | 5.50 | 700 | 3,850.00 |
| 10/5/2008 | RS Hilbert | Review and revise Opposition to Motion In Limine re testimony of P. Rowley; draft and send e-mail re same. | 4.00 | 505 | 2,020.00 |
| 10/6/2008 | CS Hummel | Review and finalize all motion in limine drafts. | 3.20 | 700 | 2,240.00 |
| 10/6/2008 | NS Cohen | Revise and finalize opposition to motion in limine nos. 6 and 7; draft declarations of N. Cohen in support of opposition briefs and prepare exhibits related thereto; multiple conferences and e-mail correspondence with Hummel, Hilbert and Charhon re: in limine opposition. | 2.80 | 485 | 1,358.00 |
| 10/6/2008 | RS Hilbert | Finalize Oppositions to Motions In Limine on scrambling and Madden summaries; draft declaration for use with same; telephone call with N. Cohen re all of the above; finalize same for service on opposing counsel. | 5.10 | 505 | 2,575.50 |
| 10/8/2008 | NS Cohen | Participate in telephone conference with team re: revising Motions in Limine to comply with page limitations; review and revise Opposition to Motion in Limine No. 7 in preparation of filing; e-mail correspondence with C. Hummel and R. Hilbert re: same. | 1.00 | 485 | 485.00 |
| 10/8/2008 | RS Hilbert | Conference call with litigation team re condensed Oppositions to Motions In Limine; telephone call with R. Katz re same; telephone call with J. Naylor re same. | 4.80 | 505 | 2,424.00 |
| 10/9/2008 | DL Wishon | Prepare documents for filing with the court. | 7.00 | 280 | 1,960.00 |
| Project Total: | | | 117.80 | | $61,360.00 |
| Percentage Recoverable: | 100% | | | | $61,360.00 |
| Hours Billed to Project No. 343 by Co-Counsel: | 24.3 | | | | |

Manatt Fee Tables by Project

| Project No. 343(A) | | Legal research on Daubert issues | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/19/2008 | LM Franco | Legal research on application of Daubert test in 9th Circuit. | 2.50 | 550 | 1,375.00 |
| 6/20/2008 | LM Franco | Continue research on status of Daubert test in 9th Circuit. | 3.00 | 550 | 1,650.00 |
| 6/21/2008 | LM Franco | Legal research on Daubert in 9th Circuit; prepare memo regarding same | 6.70 | 550 | 3,685.00 |
| 6/23/2008 | LM Franco | Continued legal on recent Supreme Court Daubert cases. | 0.60 | 550 | 330.00 |
| Project Total: | | | 12.80 | | $7,040.00 |
| Percentage Recoverable: | 100% | | | | $7,040.00 |
| | | | | | |
| Hours Billed to Project No. 343(A) by Co-Counsel: | 0 | | | | |

| Project No. 346 | | Research statute of limitations under Virginia and D.C. law. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/5/2008 | LM Franco | Research on statute of limitations. | 2.00 | 550 | 1,100.00 |
| Project Total: | | | 2.00 | | $1,100.00 |
| Percentage Recoverable: | 100% | | | | $1,100.00 |
| | | | | | |
| Hours Billed to Project No. 346 by Co-Counsel: | 23.5 | | | | |

| Project No. 347 | | Research admissibility of internet evidence. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/13/2008 | LM Franco | Finalize memo on 9th Circuit law on authentication; review court order to refile motion to dismiss Parrish. | 1 | 550 | 550.00 |
| 8/13/2008 | LM Franco | Review J. Naylor memo on authentication of internet sites; send correspondence to J. Clark with Rascher confidentiality designations; review key documents' memo. | 1 | 550 | 550.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/13/2008 | RS Hilbert | Draft and send e-mail to B. Lynch re websites of football statistics. | 1.00 | 505 | 505.00 |
| | | | | | |
| Project Total: | | | 3.00 | | $1,605.00 |
| Percentage Recoverable: | 100% | | | | $1,605.00 |
| | | | | | |
| Hours Billed to Project No. 347 by Co-Counsel: | 4.2 | | | | |

| Project No. 352 | | Identify class members in Madden videogames. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/10/2008 | RS Hilbert | E-mail correspondence re scrambling of retired players in Madden. | 0.50 | 505 | 252.50 |
| 9/11/2008 | RS Hilbert | Meeting with R. Katz and L. Franco re Madden issues; telephone call with B. Charhon re same; draft and send e-mail re same. | 2.00 | 505 | 1,010.00 |
| 9/22/2008 | LM Franco | Confirm scrambling of defendant's retired-player witnesses and prepare chart re same; review draft stipulation re testimony of Day & Pat Allen; discuss stipulation re Allen testimony; discuss with B. Charon, RSH McBath trial deposition; discuss trial prep tasks with D. Wishon. | 2.00 | 550 | 1,100.00 |
| Project Total: | | | 4.50 | | $2,362.50 |
| Percentage Recoverable: | 100% | | | | $2,362.50 |
| | | | | | |
| Hours Billed to Project No. 352 by Co-Counsel: | 11 | | | | |

| Project No. 354 | | Prepare Madden summaries. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/25/2008 | RS Hilbert | Coordinate project identifying retired player clones used in Madden 2007 game; telephone calls with A. Schwartz re same; draft and send e-mails re same. | 5.80 | 505 | 2,929.00 |
| 7/26/2008 | RS Hilbert | E-mail correspondence on project identifying retired player clones used in Madden 2007 game | 1.10 | 505 | 555.50 |
| 8/4/2008 | RS Hilbert | E-mail correspondence on Madden issues. | 0.50 | 505 | 252.50 |
| 8/12/2008 | CS Hummel | Research re: rule 1006. | 1.20 | 700 | 840.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 8/12/2008 | LM Franco | Conference call on Madden game exhibits; review memo on FRE 1006 | 1.00 | 550 | 550.00 |
| 8/13/2008 | RS Hilbert | E-mail correspondence on evidentiary issues for the 1006 summaries on Madden. | 1.70 | 505 | 858.50 |
| 8/15/2008 | RS Hilbert | Conference call with B. Charhon and P. Rhee re Madden projects; e-mail correspondence re same. | 2.40 | 505 | 1,212.00 |
| 8/19/2008 | RS Hilbert | Conference call with B. Charhon and P. Rhee re Madden projects; e-mail correspondence re same. | 1.00 | 505 | 505.00 |
| 9/16/2008 | CS Hummel | Work on Madden evidence. | 2.80 | 700 | 1,960.00 |
| | | | | | |
| Project Total: | | | 17.50 | | $9,662.50 |
| Percentage Recoverable: | 100% | | | | $9,662.50 |
| | | | | | |
| Hours Billed to Project No. 354 by Co-Counsel: | 17.1 | | | | |

| Project No. 354(A) | | Research and drafting of papers re: admissibility of EA evidence | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/13/2008 | NS Cohen | Legal research and analysis re: preclusive effect of failure to produce documents in discovery on trial testimony. | 1.40 | 485 | 679.00 |
| 10/14/2008 | NS Cohen | Continue research re: excluding testimony pursuant to Rule 37 of the FRCP. | 1.20 | 485 | 582.00 |
| 10/15/2008 | NS Cohen | Review and analyze Linzner deposition transcript and declarations in preparation of drafting pocket brief re: admissibility of EA e-mails. | 1.50 | 485 | 727.50 |
| 10/16/2008 | NS Cohen | Draft pocket brief re: admissibility of EA Internal e-mail; legal research and analysis re: hearsay exceptions; review case law re: double hearsay and nonhearsay in preparation of drafting pocket brief; e-mail correspondence and meeting with Chad Hummel re: same. | 5.80 | 485 | 2,813.00 |
| 10/17/2008 | NS Cohen | Continue drafting brief re: EA internal e-mail. | 0.60 | 485 | 291.00 |
| 10/18/2008 | NS Cohen | Continue drafting and revising pocket brief re: admissibility of e-mails; legal research and analysis re: hearsay exceptions in support thereof. | 1.40 | 485 | 679.00 |
| | | | | | |
| Project Total: | | | 11.90 | | $5,771.50 |
| Percentage Recoverable: | 100% | | | | $5,771.50 |
| | | | | | |

| Hours Billed to Project No. 354(A) by Co-Counsel: | 0 | | | | |
|---|---|---|---|---|---|

| **Project No. 355** | | **Prepare Madden screenshots.** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/9/2008 | LM Franco | Review Madden exhibits. | 0.80 | 550 | 440.00 |
| 9/11/2008 | LM Franco | Telephone conference with B. Charon, R. Katz, R. Hilbert re Madden trial exhibits. | 1.00 | 550 | 550.00 |
| 9/11/2008 | LM Franco | Telephone conference (left message) with P. Rhee re Madden game. | 0.50 | 550 | 275.00 |
| Project Total: | | | 2.30 | | $1,265.00 |
| Percentage Recoverable: | 100% | | | | $1,265.00 |
| Hours Billed to Project No. 355 by Co-Counsel: | 0 | | | | |

| **Project No. 356** | | **Review GLAs for exclusivity language.** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/12/2008 | K Hunt | Review GLAs re players amending standard terms for attorney reference. | 5.80 | 210 | 1,218.00 |
| Project Total: | | | 5.80 | | $1,218.00 |
| Percentage Recoverable: | 100% | | | | $1,218.00 |
| Hours Billed to Project No. 356 by Co-Counsel: | 4.4 | | | | |

| **Project No. 360** | | **Analyze Gene Upshaw issues.** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/21/2008 | LM Franco | Conference call with Trial Graphix re impact of Upshaw death on trial schedule | 1.00 | 550 | 550.00 |
| 10/17/2008 | NS Cohen | Review defendants' supplemental letter briefs. | 0.30 | 485 | 145.50 |
| 10/18/2008 | NS Cohen | Draft brief to court in response to defendant's brief re: Upshaw testimony; research case law in support of brief. | 3.60 | 485 | 1,746.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/19/2008 | NS Cohen | Shepardize case law cited in pocket brief in preparation of submission. | 1.00 | 485 | 485.00 |
| Project Total: | | | 5.90 | | $2,926.50 |
| Percentage Recoverable: | 100% | | | | $2,926.50 |
| Hours Billed to Project No. 360 by Co-Counsel: | 6.5 | | | | |

| Project No. 361 | | Review and analyze Defendants' Request for Continuance. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/21/2008 | RS Hilbert | Review joint stipulation from opposing counsel temporarily suspending deadlines; draft and send e-mail re same. | 1.70 | 505 | 858.50 |
| 8/21/2008 | RS Katz | Work on changes resulting from Upshaw death, pretrial filings. | 5.90 | 700 | 4,130.00 |
| 8/22/2008 | LM Franco | Review order continuing pretrial dates; conference call re strategy for postponing trial; prepare memo of "wish list" bargaining chips for trial extension. | 3.30 | 550 | 1,815.00 |
| 8/22/2008 | RS Hilbert | E-mail correspondence re Defendants' request for a continuance; draft and send e-mail to L. Kuslansky re revised voir dire; conference with B. Charhon re status of exhibit list and related issues. | 3.60 | 505 | 1,818.00 |
| 8/25/2008 | LM Franco | Review defendant's letter requesting continuance of trial; conference with R. Katz on pretrial order. | 1.50 | 550 | 825.00 |
| Project Total: | | | 16.00 | | $9,446.50 |
| Percentage Recoverable: | 100% | | | | $9,446.50 |
| Hours Billed to Project No. 361 by Co-Counsel: | 8 | | | | |

| Project No. 362 | | Calculate deadlines in light of new trial date. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/18/2008 | RS Hilbert | Draft and send e-mail re pretrial deadlines. | 0.50 | 505 | 252.50 |
| 8/19/2008 | RS Hilbert | E-mail correspondence re pretrial deadlines. | 1.50 | 505 | 757.50 |
| 9/16/2008 | LM Franco | Confer with RSH re new due dates for Motions in Limine. | 0.50 | 550 | 275.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 2.50 | | $1,285.00 |
| Percentage Recoverable: | 100% | | | | $1,285.00 |
| | | | | | |
| Hours Billed to Project No. 362 by Co-Counsel: | 0 | | | | |

| **Project No. 366** | | **November 2008 case management** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/12/2008 | DL Wishon | Compile transcripts and other trial-related documents for review by attorneys. | 0.70 | 280 | 196.00 |
| | | | | | |
| Project Total: | | | 0.70 | | $196.00 |
| Percentage Recoverable: | 100% | | | | $196.00 |
| | | | | | |
| Hours Billed to Project No. 366 by Co-Counsel: | 0 | | | | |

| **Project No. 368** | | **Analyze and create witness list.** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/15/2008 | LM Franco | Review defendant's request for Todd McFarlane as trial witness. | 0.50 | 550 | 275.00 |
| 9/16/2008 | LM Franco | Discuss allowing Todd McFarlane as witness | 0.80 | 550 | 440.00 |
| 9/17/2008 | D Crim | Organize and index Players, Inc.'s disclosed witnesses per R. Hilbert. | 1.70 | 185 | 314.50 |
| 9/18/2008 | RS Hilbert | Review e-mail to opposing counsel re request to call T. McFarlane as witness at trial; e-mail correspondence re Defendants' proposed witnesses for trial; draft and send e-mail to B. Charhon re same. | 2.70 | 505 | 1,363.50 |
| 9/19/2008 | LM Franco | Review correspondence on plaintiff's "will-call" witnesses; conduct prelim "scrambling" analysis on McBath, Owens, Wheeler, Hipple and Goich; review order confirming 10/20 trial date and forward to J. Nixon; review correspondence re Ex. 2046. | 2.00 | 550 | 1,100.00 |
| 9/25/2008 | RS Hilbert | Conference call on identity and order of witnesses at trial; e-mail correspondence re same. | 2.20 | 505 | 1,111.00 |
| 10/3/2008 | RS Hilbert | E-mail correspondence on witness order at trial. | 1.70 | 505 | 858.50 |
| | | | | | |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 11.60 | | $5,462.50 |
| Percentage Recoverable: | 100% | | | | $5,462.50 |
| | | | | | |
| Hours Billed to Project No. 368 by Co-Counsel: | 3.3 | | | | |

| Project No. 369 | | Interview potential witnesses. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 7/30/2008 | LM Franco | Telephone conference (left message) with J. Naylor re witness interviews. | 1.00 | 550 | 550.00 |
| 7/31/2008 | LM Franco | Research on Jeff Nixon background; telephone conference with J. Naylor re potential witness interviews. | 3.00 | 550 | 1,650.00 |
| 8/1/2008 | LM Franco | Review Jeff Nixon background materials. | 1.70 | 550 | 935.00 |
| 8/4/2008 | LM Franco | Make travel arrangements for meeting with J. Nixon; correspondence with J. Naylor re meeting with J. Nixon. | 0.40 | 550 | 220.00 |
| 8/5/2008 | LM Franco | Telephone conference with J. Nixon re meeting on Thursday; telephone conference (left message) with J. Naylor re call-in number for Jeff Nixon meeting. | 1.00 | 550 | 550.00 |
| 8/6/2008 | LM Franco | Prepare for meeting with Jeff Nixon. | 1.00 | 550 | 550.00 |
| 8/7/2008 | LM Franco | Prepare for and meet with J. Nixon; conference with J. Naylor re assessment of trial witnesses; telephone conference with R. Hilbert re trial witnesses and next steps. | 5.10 | 550 | 2,805.00 |
| 9/5/2008 | LM Franco | Telephone conference (left message) with J. Nixon re trial schedule | 1.00 | 550 | 550.00 |
| 9/11/2008 | LM Franco | Telephone conference with J. Nixon re trial date. | 0.50 | 550 | 275.00 |
| | | | | | |
| Project Total: | | | 14.70 | | $8,085.00 |
| Percentage Recoverable: | 100% | | | | $8,085.00 |
| | | | | | |
| Hours Billed to Project No. 369 by Co-Counsel: | 47.2 | | | | |

| Project No. 371 | | Analyze Defendants' exhibit list, object to various exhibits. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/22/2008 | LM Franco | Review memo on status of exhibited objections. | 0.30 | 550 | 165.00 |
| | | | | | |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 0.30 | | $165.00 |
| Percentage Recoverable: | 100% | | | | $165.00 |
| | | | | | |
| Hours Billed to Project No. 371 by Co-Counsel: | 33.6 | | | | |

| Project No. 372 | | **Organize deposition exhibits for use at trial.** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/11/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 1.20 | 280 | 336.00 |
| 8/12/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 1.20 | 280 | 336.00 |
| 8/13/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 8.90 | 280 | 2,492.00 |
| 8/14/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 4.20 | 280 | 1,176.00 |
| 8/18/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 3.20 | 280 | 896.00 |
| 8/20/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 0.30 | 280 | 84.00 |
| 8/25/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 1.50 | 280 | 420.00 |
| 8/26/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 0.50 | 280 | 140.00 |
| 9/8/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 1.00 | 280 | 280.00 |
| 9/10/2008 | LM Franco | Meeting with P. Rowley and S. Girard, R. Katz, R. Hilbert re trial exhibits for damages. | 2.00 | 550 | 1,100.00 |
| 9/15/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 0.60 | 280 | 168.00 |
| 10/3/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 3.30 | 280 | 924.00 |
| 10/6/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 3.30 | 280 | 924.00 |
| 10/7/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 0.90 | 280 | 252.00 |
| Project Total: | | | 32.10 | | $9,528.00 |
| Percentage Recoverable: | 100% | | | | $9,528.00 |
| | | | | | |
| Hours Billed to Project No. 372 by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 374 | | Analyze and discuss broad trial themes. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/15/2008 | LP Parcher | Strategize and consult with trial team; review depositions. | 4.00 | 850 | 3,400.00 |
| 10/16/2008 | LP Parcher | Strategize and consult with trial team. | 6.00 | 850 | 5,100.00 |
| 10/17/2008 | LP Parcher | Review of depositions; consult with trial team | 4.00 | 850 | 3,400.00 |
| 10/18/2008 | LP Parcher | Review of depositions; consult with trial team. | 2.00 | 850 | 1,700.00 |
| 10/18/2008 | RS Katz | Meet with team. | 2.00 | 700 | 1,400.00 |
| 10/19/2008 | LP Parcher | Review of depositions; consult with trial team | 5.00 | 850 | 4,250.00 |
| | | | | | |
| Project Total: | | | 23.00 | | $19,250.00 |
| Percentage Recoverable: | 100% | | | | $19,250.00 |
| | | | | | |
| Hours Billed to Project No. 374 by Co-Counsel: | 5.3 | | | | |

| Project No. 376 | | Review jury questionnaire. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/11/2008 | RS Hilbert | E-mail correspondence re jury questionnaire; review voice mail from opposing counsel re schedule for pretrial matters; draft and send e-mail re same; conference with L. Franco re same. | 3.80 | 505 | 1,919.00 |
| 8/12/2008 | RS Hilbert | Conference call on status and strategy for pretrial matters; follow-up call re same; conference with L. Franco re jury questionnaire. | 6.00 | 505 | 3,030.00 |
| 8/13/2008 | RS Hilbert | Review and analyze jury instructions and jury questionnaire; conference with L. Franco re same. | 6.00 | 505 | 3,030.00 |
| 8/17/2008 | RS Hilbert | Revise jury questionnaire. | 2.00 | 505 | 1,010.00 |
| 9/10/2008 | RS Hilbert | Prepare for call with opposing counsel re jury questionnaire; participate in same. | 2.60 | 505 | 1,313.00 |
| 9/15/2008 | RS Hilbert | Draft and send e-mail re jury questionnaire. | 1.00 | 505 | 505.00 |
| 9/16/2008 | RS Hilbert | E-mail correspondence re jury questionnaire. | 1.60 | 505 | 808.00 |
| 9/19/2008 | RS Hilbert | Draft and send e-mail re jury questionnaire. | 1.50 | 505 | 757.50 |
| 9/22/2008 | RS Hilbert | Prepare for call on jury questionnaire; participate in same. | 9.30 | 505 | 4,696.50 |
| 9/23/2008 | RS Hilbert | Telephone call with opposing counsel re questions about jury questionnaire; draft and send e-mail re same. | 1.70 | 505 | 858.50 |
| 9/24/2008 | RS Hilbert | Telephone call with opposing counsel re questions about jury questionnaire; draft and send e-mail re same. | 3.00 | 505 | 1,515.00 |
| 10/7/2008 | RS Hilbert | E-mail correspondence on jury questionnaire issues. | 1.00 | 505 | 505.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 39.50 | | $19,947.50 |
| Percentage Recoverable: | 100% | | | | $19,947.50 |
| | | | | | |
| Hours Billed to Project No. 376 by Co-Counsel: | 1 | | | | |

| Project No. 376(A) | | Draft, review and revise voir dire, and special verdict form. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/9/2008 | LM Franco | Review draft stipulation to dismiss Parrish complaint. | 0.50 | 550 | 275.00 |
| 8/21/2008 | RS Hilbert | E-mail correspondence re draft verdict form; conference with L. Franco re claim for accounting in connection with same. | 2.00 | 505 | 1,010.00 |
| 8/25/2008 | LM Franco | Finalize draft verdict form. | 1.00 | 550 | 550.00 |
| 8/26/2008 | LM Franco | Send out revised jury instructions and verdict form to trial team. | 1.00 | 550 | 550.00 |
| 8/27/2008 | LM Franco | Finalize jury instructions and verdict form for exchange. | 2.00 | 550 | 1,100.00 |
| 9/24/2008 | RS Hilbert | Review and revise voir dire; draft and send e-mail re same. | 1.60 | 505 | 808.00 |
| 9/25/2008 | RS Hilbert | Review e-mail with comments about voir dire; revise same. | 3.00 | 505 | 1,515.00 |
| 9/29/2008 | RS Hilbert | Revise voir dire; draft and send e-mail to opposing counsel re same. | 1.50 | 505 | 757.50 |
| 10/1/2008 | LM Franco | Conference with RSH re special verdict form. | 0.20 | 550 | 110.00 |
| 10/1/2008 | RS Hilbert | Review and revise special verdict form; e-mail correspondence re same; telephone call with C. Hummel re same and related issues. | 2.10 | 505 | 1,060.50 |
| 10/6/2008 | RS Hilbert | Draft and send e-mail re special verdict form. | 1.20 | 505 | 606.00 |
| | | | | | |
| Project Total: | | | 16.10 | | $8,342.00 |
| Percentage Recoverable: | 100% | | | | $8,342.00 |
| | | | | | |
| Hours Billed to Project No. 376(A) by Co-Counsel: | 0 | | | | |

| Project No. 378 | | Prepare witnesses for testifying. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/18/2008 | RS Katz | Witnesses. | 2.00 | 700 | 1,400.00 |
| | | | | | |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Project Total: | | | 2.00 | | $1,400.00 |
| Percentage Recoverable: | 100% | | | | $1,400.00 |
| | | | | | |
| Hours Billed to Project No. 378 by Co-Counsel: | 0 | | | | |

| Project No. 379 | | Review and edit list of stipulated facts. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/29/2008 | CS Hummel | Review pretrial filings and proposed stipulated facts. | 2.50 | 700 | 1,750.00 |
| 9/2/2008 | RS Hilbert | Draft and send e-mail to J. Naylor re stipulated facts. | 1.00 | 505 | 505.00 |
| 9/8/2008 | LM Franco | Review draft stipulated facts and prepare additional stipulated facts. | 2.00 | 550 | 1,100.00 |
| 9/11/2008 | CS Hummel | Review and revise stipulation; memos to team. | 1.00 | 700 | 700.00 |
| 9/24/2008 | CS Hummel | Review proposed stipulated facts review. | 2.50 | 700 | 1,750.00 |
| | | | | | |
| Project Total: | | | 9.00 | | $5,805.00 |
| Percentage Recoverable: | 100% | | | | $5,805.00 |
| | | | | | |
| Hours Billed to Project No. 379 by Co-Counsel: | 9.9 | | | | |

| Project No. 380 | | Prepare trial subpoena for electronic arts. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/15/2008 | RS Hilbert | Draft trial subpoenas for EA. | 2.00 | 505 | 1,010.00 |
| 8/17/2008 | RS Hilbert | E-mail correspondence re EA subpoenas and related issues. | 2.20 | 505 | 1,111.00 |
| 8/25/2008 | RS Hilbert | Research trial subpoena to custodian of documents; draft and send e-mail re same; revise subpoenas to EA in light of same; meeting with R. Katz and L. Franco re same and related issues. | 3.80 | 505 | 1,919.00 |
| 8/26/2008 | NS Cohen | E-mail correspondence with team re: EA subpoena, scheduling and other developments re: Upshaw death. | 0.30 | 485 | 145.50 |
| 9/2/2008 | LM Franco | Review correspondence from EA re service of subpoenas. | 0.50 | 550 | 275.00 |
| | | | | | |
| Project Total: | | | 8.80 | | $4,460.50 |
| Percentage Recoverable: | 100% | | | | $4,460.50 |

| Hours Billed to Project No. 380 by Co-Counsel: | 1.1 | | | | |
|---|---|---|---|---|---|
| | | | | | |

| Project No. 381 | | Miscellaneous trial preparation. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/4/2008 | RS Katz | Trial preparation. | 2.10 | 700 | 1,470.00 |
| 8/6/2008 | CS Hummel | Review and analyze pretrial schedule. | 1.00 | 700 | 700.00 |
| 8/6/2008 | RS Hilbert | E-mail correspondence re trial list and related issues; telephone call with TrialGraphix re status of deposition transcripts; conference with D. Wishon re same. | 2.80 | 505 | 1,414.00 |
| 8/7/2008 | CS Hummel | Prepare for and participate in conference telephone call with trial team; trial preparation. | 2.00 | 700 | 1,400.00 |
| 8/7/2008 | RS Hilbert | Conference call re status of pretrial matters; draft and send e-mail re same; draft motion to file documents under seal; review exhibits for use with same; e-mail correspondence re errata for deposition of P. Rowley; telephone call with B. Jones re participation in trial; draft and send e-mail re same; telephone call with L. Franco re interview of J. Nixon | 9.00 | 505 | 4,545.00 |
| 8/7/2008 | RS Katz | Trial preparation. | 1.90 | 700 | 1,330.00 |
| 8/8/2008 | CS Hummel | Review and comment on proposed witness list. | 0.40 | 700 | 280.00 |
| 8/8/2008 | LM Franco | Correspondence with team re witness choices; review correspondence to defendants re additional witnesses. | 1.00 | 550 | 550.00 |
| 8/8/2008 | RS Katz | Work on trial preparation. | 1.80 | 700 | 1,260.00 |
| 8/11/2008 | LM Franco | Review correspondence from J. Clark re pretrial scheduling; conference call with L.Leclair, R. Katz, R. Hilbert, J. Naylor, B. Charhon re pretrial issues; review draft letter to defendants re Lawson depo; telephone conference with J. Nixon re attending trial. | 5.50 | 550 | 3,025.00 |
| 8/11/2008 | RS Hilbert | Draft and send e-mail re strategy for deposing L. Lawson. | 0.50 | 505 | 252.50 |
| 8/11/2008 | RS Katz | Trial preparation. | 2.10 | 700 | 1,470.00 |
| 8/12/2008 | LM Franco | Research on authentication of LaShun Lawson e-mail. | 0.50 | 550 | 275.00 |
| 8/12/2008 | RS Katz | Trial preparation. | 3.90 | 700 | 2,730.00 |
| 8/13/2008 | CS Hummel | Telephone conference and meeting re: trial outline; evaluation of evidence. | 7.50 | 700 | 5,250.00 |
| 8/13/2008 | RS Katz | Trial preparation. | 1.70 | 700 | 1,190.00 |
| 8/14/2008 | CS Hummel | Trial preparation. | 3.20 | 700 | 2,240.00 |
| 8/14/2008 | RS Hilbert | Prepare for meeting with litigation teams on status of pretrial preparations and strategy for trial; participate in same. | 13.00 | 505 | 6,565.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 8/14/2008 | RS Katz | Trial preparation. | 4.50 | 700 | 3,150.00 |
| 8/15/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 6.70 | 280 | 1,876.00 |
| 8/18/2008 | RS Hilbert | Meeting with R. Katz and L. Franco re status of pretrial matters; conference call re motions in limine, motion to decertify class, and related matters. | 7.00 | 505 | 3,535.00 |
| 8/19/2008 | D Crim | Confirm confidentiality designations for L. Franco; send same to filing department; | 2.10 | 185 | 388.50 |
| 8/19/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 3.50 | 280 | 980.00 |
| 8/22/2008 | RS Hilbert | Meeting with R. Katz and L. Franco re status of pretrial matters and next steps. | 1.00 | 505 | 505.00 |
| 8/22/2008 | RS Katz | Work on pretrial filings. | 5.50 | 700 | 3,850.00 |
| 8/26/2008 | RS Hilbert | E-mail correspondence re status of pretrial matters. | 2.00 | 505 | 1,010.00 |
| 8/27/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 5.00 | 280 | 1,400.00 |
| 8/27/2008 | RS Hilbert | Review e-mail correspondence from opposing counsel re details of pretrial exchange; draft and send e-mail re same; finalize materials to be exchanged; oversee service of same. | 2.20 | 505 | 1,111.00 |
| 8/28/2008 | CS Hummel | Trial preparation and review issue outline. | 2.50 | 700 | 1,750.00 |
| 8/29/2008 | LM Franco | Conference with R. Katz, R. Hilbert, L. Leclair, B. Charhon re strategy for trial prep, and dismissal of Parrish claim. | 2.50 | 550 | 1,375.00 |
| 9/1/2008 | CS Hummel | Trial prep. | 1.50 | 700 | 1,050.00 |
| 9/2/2008 | CS Hummel | Trial preparation. | 1.50 | 700 | 1,050.00 |
| 9/2/2008 | LM Franco | Discuss whether to file additional motion in limines. | 1.00 | 550 | 550.00 |
| 9/3/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 9.30 | 280 | 2,604.00 |
| 9/3/2008 | LM Franco | Discuss motion in limines. | 1.00 | 550 | 550.00 |
| 9/3/2008 | RS Katz | Work on trial preparation. | 2.10 | 700 | 1,470.00 |
| 9/4/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 8.40 | 280 | 2,352.00 |
| 9/4/2008 | RS Hilbert | Review proposed stipulation on exchange of exhibits; draft and send e-mail re same; e-mail correspondence on depos of C. McNeil and B. Laird; review and analyze letter to opposing counsel re various trial matters; e-mail correspondence on trial subpoena to J. Linzner of Electronic Arts. | 1.40 | 505 | 707.00 |
| 9/4/2008 | RS Katz | Trial preparation. | 3.90 | 700 | 2,730.00 |
| 9/5/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 3.70 | 280 | 1,036.00 |
| 9/5/2008 | RS Katz | Trial preparation. | 4.90 | 700 | 3,430.00 |
| 9/8/2008 | RS Katz | Work on pretrial submissions. | 4.90 | 700 | 3,430.00 |
| 9/9/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 2.60 | 280 | 728.00 |
| 9/9/2008 | RS Katz | Work on pretrial submissions. | 4.30 | 700 | 3,010.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 9/10/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 0.40 | 280 | 112.00 |
| 9/10/2008 | LM Franco | Telephone conference with L. LeClair, C. Hummel, R. Katz, R. Hilbert re trial prep. | 0.50 | 550 | 275.00 |
| 9/10/2008 | RS Katz | Work on pretrial submissions. | 0.90 | 700 | 630.00 |
| 9/11/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 1.50 | 280 | 420.00 |
| 9/11/2008 | LM Franco | Meeting with B. Lynch re trial prep. | 1.00 | 550 | 550.00 |
| 9/11/2008 | LM Franco | Review draft stipulation re authentication. | 0.50 | 550 | 275.00 |
| 9/12/2008 | LM Franco | Review draft letter to retired players from J. Nixon; correspondence with J. Nixon re letter | 1.00 | 550 | 550.00 |
| 9/15/2008 | LM Franco | Telephone conferences with J. Nixon re revisions to letter to retired players. | 0.50 | 550 | 275.00 |
| 9/15/2008 | RS Hilbert | Review e-mail from opposing counsel requesting T. McFarlane as a witness; research possibility of same; draft and send e-mail re same. | 1.30 | 505 | 656.50 |
| 9/15/2008 | RS Hilbert | E-mail correspondence on issues re objections to evidence. | 0.80 | 505 | 404.00 |
| 9/15/2008 | RS Katz | Trial preparation. | 1.50 | 700 | 1,050.00 |
| 9/16/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 0.30 | 280 | 84.00 |
| 9/16/2008 | LM Franco | Review memo on graphics recommendations from L. Kuslausky; review Amended Saxon subpoena. | 1.20 | 550 | 660.00 |
| 9/16/2008 | LP Parcher | Trial preparation with Ron Katz. | 5.00 | 850 | 4,250.00 |
| 9/16/2008 | RS Katz | Trial preparation. | 5.50 | 700 | 3,850.00 |
| 9/17/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 2.80 | 280 | 784.00 |
| 9/17/2008 | LP Parcher | Trial preparation with Ron Katz, Chad Hummel, Lew Leclair and Brett Charhon. | 7.50 | 850 | 6,375.00 |
| 9/17/2008 | RS Hilbert | Conference call with litigation team on status of dispute and strategy for trial. | 2.00 | 505 | 1,010.00 |
| 9/17/2008 | RS Katz | Trial preparation. | 2.90 | 700 | 2,030.00 |
| 9/18/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 5.40 | 280 | 1,512.00 |
| 9/18/2008 | LP Parcher | Trial preparation with Chad Hummel, Ron Katz and Brett Charhon. | 7.00 | 850 | 5,950.00 |
| 9/18/2008 | RS Katz | Trial preparation. | 1.00 | 700 | 700.00 |
| 9/19/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 1.00 | 280 | 280.00 |
| 9/19/2008 | RS Katz | Trial preparation. | 4.90 | 700 | 3,430.00 |
| 9/22/2008 | CS Hummel | Trial preparation; telephone calls re: mediation. | 5.00 | 700 | 3,500.00 |
| 9/22/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 3.20 | 280 | 896.00 |
| 9/22/2008 | LM Franco | Review articles on NFLPA in SBJ; confer with S. Girard re status of response to Rowley's Motion In Limine. | 0.20 | 550 | 110.00 |
| 9/22/2008 | LP Parcher | Telephone call with Judge Charles Breyer; telephone call with Ron Katz. | 0.80 | 850 | 680.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 9/22/2008 | RS Hilbert | Telephone call with B. Charhon re exhibit issues. | 1.00 | 505 | 505.00 |
| 9/22/2008 | RS Hilbert | Review e-mail from opposing counsel re appearance of Allens at trial; draft and send e-mail re same; review e-mail from B. Charhon re evidence objection issues; review e-mail from counsel for Electronic Arts attaching original of L. Lawson letter. | 2.60 | 505 | 1,313.00 |
| 9/22/2008 | RS Katz | Trial preparation. | 0.20 | 700 | 140.00 |
| 9/23/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 4.80 | 280 | 1,344.00 |
| 9/23/2008 | LM Franco | Review additional article on NFLPA. | 0.20 | 550 | 110.00 |
| 9/23/2008 | LP Parcher | Trial preparation with Brett Charhon. | 6.60 | 850 | 5,610.00 |
| 9/24/2008 | D Crim | Designate deposition testimony for use at trial. | 1.30 | 185 | 240.50 |
| 9/24/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 7.40 | 280 | 2,072.00 |
| 9/24/2008 | LM Franco | Discuss Allen stipulation; review latest deadline memo; review current version of stipulated facts; confer with RSH re substitution of Jeff Nixon for C. McNeill as witness. | 1.00 | 550 | 550.00 |
| 9/24/2008 | LP Parcher | Trial preparation with Brett Charhon; meeting with Ron Katz and Brett Charhon. | 4.50 | 850 | 3,825.00 |
| 9/25/2008 | D Crim | Designate deposition testimony for use at trial. | 1.80 | 185 | 333.00 |
| 9/25/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 8.20 | 280 | 2,296.00 |
| 9/25/2008 | LM Franco | Review correspondence re Jeff Nixon substituting in as trial witness. | 0.30 | 550 | 165.00 |
| 9/25/2008 | LP Parcher | Trial preparation with Chad Hummel and Brett Charhon; review trial prep documents. | 8.00 | 850 | 6,800.00 |
| 9/25/2008 | RS Katz | Trial preparation. | 2.10 | 700 | 1,470.00 |
| 9/26/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 7.40 | 280 | 2,072.00 |
| 9/26/2008 | LM Franco | Review correspondence re J. Nixon; confer with RSH re jury instructions memo. | 0.40 | 550 | 220.00 |
| 9/26/2008 | LP Parcher | Trial preparation with Chad Hummel and Brett Charhon. | 4.50 | 850 | 3,825.00 |
| 9/26/2008 | RS Katz | Trial preparation. | 2.60 | 700 | 1,820.00 |
| 9/29/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 3.80 | 280 | 1,064.00 |
| 9/29/2008 | LM Franco | Confer with RSH re status of jury instructions; confer with RSH re finalizing opposition to Rowley's Motion In Limine. | 0.50 | 550 | 275.00 |
| 9/29/2008 | LP Parcher | Examine and review trial documents. | 1.00 | 850 | 850.00 |
| 9/29/2008 | RS Hilbert | E-mail correspondence re trial subpoena issues; telephone call with opposing counsel re same. | 2.00 | 505 | 1,010.00 |
| 9/29/2008 | RS Hilbert | Research motion to compel trial subpoenas. | 2.00 | 505 | 1,010.00 |
| 9/29/2008 | RS Katz | Trial preparation. | 3.90 | 700 | 2,730.00 |
| 9/30/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 1.60 | 280 | 448.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 9/30/2008 | LM Franco | Review voicemail from S. Girard re Rowley declaration; review court order re preparing timeline demonstrative for trial. | 0.20 | 550 | 110.00 |
| 9/30/2008 | RS Katz | Work on trial preparation. | 5.00 | 700 | 3,500.00 |
| 10/1/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 3.60 | 280 | 1,008.00 |
| 10/1/2008 | LM Franco | Review correspondence from defendant's re exhibits and equipment for trial. | 0.1 | 550 | 55.00 |
| 10/1/2008 | RS Hilbert | Conference call with opposing counsel re trial matters; draft and send e-mail re same. | 2.70 | 505 | 1,363.50 |
| 10/1/2008 | RS Katz | Trial preparation. | 2.90 | 700 | 2,030.00 |
| 10/2/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 3.80 | 280 | 1,064.00 |
| 10/2/2008 | LP Parcher | Meeting with Laurie Kuslansky; strategy and analysis of trial plans. | 5.00 | 850 | 4,250.00 |
| 10/2/2008 | RS Hilbert | E-mail correspondence on evidentiary issues at trial. | 1.50 | 505 | 757.50 |
| 10/2/2008 | RS Katz | Trial preparation. | 3.90 | 700 | 2,730.00 |
| 10/3/2008 | RS Katz | Trial preparation. | 3.10 | 700 | 2,170.00 |
| 10/6/2008 | RS Katz | Trial preparation. | 4.90 | 700 | 3,430.00 |
| 10/7/2008 | LP Parcher | Strategy and analysis of trial plans. | 4.00 | 850 | 3,400.00 |
| 10/7/2008 | RS Hilbert | Telephone call with B. Charhon re timeline. | 0.60 | 505 | 303.00 |
| 10/7/2008 | RS Katz | Trial preparation. | 0.30 | 700 | 210.00 |
| 10/8/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 5.00 | 280 | 1,400.00 |
| 10/8/2008 | LP Parcher | Study case analysis for trial. | 4.50 | 850 | 3,825.00 |
| 10/8/2008 | RS Hilbert | Draft miscellaneous administrative request to exceed page limits; telephone call with opposing counsel re under seal filings; conference with D. Wishon re same; oversee e-filing of joint pretrial items. | 4.40 | 505 | 2,222.00 |
| 10/8/2008 | RS Katz | Trial preparation. | 2.10 | 700 | 1,470.00 |
| 10/9/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 1.60 | 280 | 448.00 |
| 10/9/2008 | RS Hilbert | Review e-mail from opposing counsel re questions about D. Allen errata; research same; draft and send e-mail re same; e-mail correspondence re timeline. | 1.10 | 505 | 555.50 |
| 10/9/2008 | RS Katz | Trial preparation. | 3.90 | 700 | 2,730.00 |
| 10/10/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 2.30 | 280 | 644.00 |
| 10/10/2008 | LP Parcher | Teleconferences with Ron Katz. | 1.30 | 850 | 1,105.00 |
| 10/10/2008 | RS Hilbert | Telephone call with R. Katz re status of case and strategy going forward; e-mail correspondence re witness order and related issues; e-mail correspondence re timeline | 3.20 | 505 | 1,616.00 |
| 10/10/2008 | RS Katz | Conference with P. Parcher re: trial preparation. | 3.40 | 700 | 2,380.00 |
| 10/11/2008 | LP Parcher | Study case analysis; strategize; trial preparation. | 4.50 | 850 | 3,825.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2008 | RS Hilbert | E-mail correspondence re trial exhibit issues; review correspondence from opposing counsel re Opposition to Motion In Limine re testimony of D. Rascher; telephone call with R. Katz re all of the above and related issues | 2.10 | 505 | 1,060.50 |
| 10/12/2008 | DL Wishon | Compile and organize documents in preparation for upcoming trial. | 4.60 | 280 | 1,288.00 |
| 10/12/2008 | LP Parcher | Study case analysis; strategize; trial preparation. | 3.00 | 850 | 2,550.00 |
| 10/13/2008 | DL Wishon | Prepare for upcoming trial. | 9.80 | 280 | 2,744.00 |
| 10/13/2008 | LP Parcher | Conference call with Chad Hummel and Ron Katz; strategize; trial preparation. | 5.30 | 850 | 4,505.00 |
| 10/13/2008 | RS Hilbert | Conference with D. Wishon re pretrial issues; conference call on Motion In Limine issues; e-mail correspondence re same; conference call on depo designations; telephone call with D. Rascher re trial preparation; telephone call with C. Hummel re same; review and revise stipulation to bring equipment in the courtroom; draft and send e-mail re same. | 7.70 | 505 | 3,888.50 |
| 10/14/2008 | DL Wishon | Prepare for trial. | 10.40 | 280 | 2,912.00 |
| 10/14/2008 | LP Parcher | Trial preparation. | 2.50 | 850 | 2,125.00 |
| 10/15/2008 | LP Parcher | Trial preparation. | 2.00 | 850 | 1,700.00 |
| 10/15/2008 | RS Hilbert | Conference re results of same and strategy going forward; conference re number of GLA Class members in retired players directory; draft and send e-mail re same. | 5.10 | 505 | 2,575.50 |
| 10/16/2008 | LP Parcher | Prepare for trial. | 6.00 | 850 | 5,100.00 |
| 10/16/2008 | RS Hilbert | Review summaries of Court's rulings on Motions In Limine; draft and send e-mail re same; obtain current edition of retired player directory; meeting with B. Lynch re same; review discovery for use at trial; draft and send e-mail re same. | 6.10 | 505 | 3,080.50 |
| 10/16/2008 | RS Katz | Trial preparation. | 6.20 | 700 | 4,340.00 |
| 10/17/2008 | LP Parcher | Trial preparation. | 3.00 | 850 | 2,550.00 |
| 10/17/2008 | RS Hilbert | Review and revise summary of rulings on Motions In Limine; conference with A. Garza re same; conference call with opposing counsel re same; e-mail correspondence on same. | 5.20 | 505 | 2,626.00 |
| 10/17/2008 | RS Hilbert | E-mail correspondence on witness designations and related issues; research absent witness instruction; review and analyze brief from opposing counsel on statements made by G. Upshaw. | 3.60 | 505 | 1,818.00 |
| 10/18/2008 | LP Parcher | Trial preparation. | 2.00 | 850 | 1,700.00 |
| 10/18/2008 | RS Hilbert | Review transcript of pretrial conference; revise summaries of rulings on Motions In Limine accordingly. | 4.50 | 505 | 2,272.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/18/2008 | RS Hilbert | Review and revise joint statement of the case; draft and send e-mail re same; review deposition of G. Upshaw for testimony on quotes to Charlotte Observer. | 3.40 | 505 | 1,717.00 |
| 10/19/2008 | LP Parcher | Trial preparation. | 2.00 | 850 | 1,700.00 |
| 10/19/2008 | RS Hilbert | Review and revise letter to Court re statements made by G. Upshaw; conference with N. Cohen re same; review depo designations of W. Friss and object to same; finalize exhibit used by P. Rhee for 1006 Madden summaries; review exhibits to be used with direct exams of H. Adderley and B. Laird ; draft and send e-mail re same; telephone call with R. Katz re same and related issues; conference call with opposing counsel re joint statement of case; conference with C. Hummel re same; finalize same | 16.60 | 505 | 8,383.00 |
| 10/19/2008 | RS Katz | Trial preparation. | 8.80 | 700 | 6,160.00 |
| 11/12/2008 | DL Wishon | Organize documents returned from trial. | 3.50 | 280 | 980.00 |
| | | | | | |
| Project Total: | | | 502.50 | | $281,347.00 |
| Percentage Recoverable: | 100% | | | | $281,347.00 |
| | | | | | |
| Hours Billed to Project No. 381 by Co-Counsel: | 42 | | | | |

| Project No. 382 | | Review J. Linzer stipulation. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/8/2008 | LM Franco | Begin drafting motion for limited discovery to authenticate documents; meet with R. Katz, R. Hilbert re jury instructions and authentication motion; review correspondence on motions in limine | 3.70 | 550 | 2,035.00 |
| 9/9/2008 | LM Franco | Finish drafting motion for limited discovery to authenticated documents. | 2.00 | 550 | 1,100.00 |
| 9/9/2008 | LM Franco | Review correspondence re stipulation on authenticity. | 0.70 | 550 | 385.00 |
| 9/17/2008 | RS Hilbert | E-mail correspondence re questions about J. Linzner stipulation; conference with D. Wishon about Defendants' proposed witnesses for trial. | 4.50 | 505 | 2,272.50 |
| | | | | | |
| Project Total: | | | 10.90 | | $5,792.50 |
| Percentage Recoverable: | 100% | | | | $5,792.50 |
| | | | | | |
| Hours Billed to Project No. 382 by Co-Counsel: | 0.7 | | | | |

Manatt Fee Tables by Project

| Project No. 382(B) | | Work on Jeremy Strauser subpoena | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/15/2008 | RS Hilbert | Draft subpoena for J. Strauser at EA; e-mail correspondence re same; draft and send e-mail re same. | 2.60 | 505 | 1,313.00 |
| 8/29/2008 | LM Franco | Locate possible plaintiffs for service of subpoenas on Jeremy Strauser. | 2.50 | 550 | 1,375.00 |
| 9/2/2008 | LM Franco | Call several Plaintiffs re locating Jeremy Strauser for service of subpoena. | 2.00 | 550 | 1,100.00 |
| 9/5/2008 | LM Franco | Conference call with team re authenticating Strauser e-mails; review correspondence from B. Vierra re J. Strauser. | 0.50 | 550 | 275.00 |
| 9/8/2008 | LM Franco | Review correspondence from B. Vierra re Strauser; telephone conference (left message) with E. Dubois re Strauser. | 0.50 | 550 | 275.00 |
| 9/8/2008 | LM Franco | Review correspondence with J. Schortz re authentication of EA documents. | 0.60 | 550 | 330.00 |
| 9/15/2008 | LM Franco | Telephone conference with investigator at James Mintz Group re location of Strauser. | 0.70 | 550 | 385.00 |
| 9/15/2008 | LM Franco | Review draft stipulation re Strauser exhibits. | 0.50 | 550 | 275.00 |
| 9/16/2008 | LM Franco | Confer with RSK re Plaintiff to serve Strauser trial subpoena. | 0.70 | 550 | 385.00 |
| 9/18/2008 | LM Franco | Telephone conference with J. Nixon re B. Parrish response to Nixon blog; review correspondence from J. Nixon re same; confer with RSK re J. Nixon; review correspondence re additional motions in limine; review correspondence re not subpoenaing J. Strauser; prepare correspondence to S. Drescher at Mintz Group re not pursuing Strauser investigation; participate in conference call with RSK, RSH, LL, PP re trial strategy. | 5.00 | 550 | 2,750.00 |
| 9/23/2008 | LM Franco | Correspondence with B. Vierra re closing Strauser investigation; review final report from B. Vierra re Strauser investigation. | 0.50 | 550 | 275.00 |
| | | | | | |
| Project Total: | | | 16.10 | | $8,738.00 |
| Percentage Recoverable: | 100% | | | | $8,738.00 |
| | | | | | |
| Hours Billed to Project No. 382(B) by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 383 | | Prepare witness packets for trial. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/24/2008 | DL Wishon | Prepare for trial. | 8.00 | 280 | 2,240.00 |
| 10/25/2008 | DL Wishon | Prepare for trial. | 8.60 | 280 | 2,408.00 |
| 10/26/2008 | DL Wishon | Prepare for trial. | 15.70 | 280 | 4,396.00 |
| 11/1/2008 | DL Wishon | Prepare for trial. | 2.00 | 280 | 560.00 |
| 11/2/2008 | DL Wishon | Prepare for trial. | 14.00 | 280 | 3,920.00 |
| | | | | | |
| Project Total: | | | 48.30 | | $13,524.00 |
| Percentage Recoverable: | 100% | | | | $13,524.00 |
| | | | | | |
| Hours Billed to Project No. 383 by Co-Counsel: | 215.6 | | | | |

| Project No. 384 | | Prepare Electronic Arts stipulation. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/5/2008 | RS Hilbert | Conference call on authentication issues surrounding letters from Electronic Arts. | 1.00 | 505 | 505.00 |
| 9/5/2008 | RS Hilbert | Draft and send e-mail re proposed stipulation with Electronic Arts; research stipulation versus declaration. | 3.20 | 505 | 1,616.00 |
| 9/8/2008 | RS Hilbert | Meeting with R, Katz and L. Franco re authentication issues surrounding letters from Electronic Arts. | 0.70 | 505 | 353.50 |
| 9/9/2008 | RS Hilbert | E-mail correspondence re authentication issues surrounding letters from Electronic Arts. | 2.00 | 505 | 1,010.00 |
| 9/10/2008 | RS Hilbert | E-mail correspondence re authentication issues surrounding letters from Electronic Arts. | 0.30 | 505 | 151.50 |
| 9/10/2008 | RS Katz | Stipulation re: EA documents. | 0.40 | 700 | 280.00 |
| 9/15/2008 | RS Hilbert | E-mail correspondence re authentication issues surrounding letters from Electronic Arts. | 0.40 | 505 | 202.00 |
| 9/18/2008 | RS Hilbert | Revise J. Linzner stipulation; e-mail correspondence re same. | 1.20 | 505 | 606.00 |
| 9/19/2008 | DL Wishon | Prepare documents for filing with the court. | 2.00 | 280 | 560.00 |
| 9/19/2008 | DL Wishon | Send copies of recently filed documents to Judge per court order. | 0.30 | 280 | 84.00 |
| 9/19/2008 | RS Hilbert | Finalize J. Linzner stipulation for e-filing; oversee same. | 1.00 | 505 | 505.00 |
| | | | | | |
| Project Total: | | | 12.50 | | $5,873.00 |
| Percentage Recoverable: | 100% | | | | $5,873.00 |
| | | | | | |
| Hours Billed to Project No. 384 by Co-Counsel: | 12.2 | | | | |

Manatt Fee Tables by Project

| Project No. 385 | | Analyze propriety of subpoena for P. Allen. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/23/2008 | LM Franco | Review further discussions re Allen stipulation; review correspondence from D. Greenspan on choice of law and discuss with trial team | 0.50 | 550 | 275.00 |
| 10/2/2008 | RS Hilbert | Review and revise letter compelling D. Allen to appear at trial. | 2.40 | 505 | 1,212.00 |
| | | | | | |
| Project Total: | | | 2.90 | | $1,487.00 |
| Percentage Recoverable: | 100% | | | | $1,487.00 |
| | | | | | |
| Hours Billed to Project No. 385 by Co-Counsel: | 9.3 | | | | |

| Project No. 386 | | Prepare for pretrial hearing. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/14/2008 | RS Hilbert | Review Motions In Limine and related documents in preparation for pretrial conference; review memo in support of disputed jury instructions for same; prepare argument for Plaintiffs' Motion In Limine Number 7 on the NFL Sponsorship agreement; conference with L. LeClair and C. Hummel re same; review exhibits and objections to same; draft and send e-mail re same; prepare for pretrial conference | 12.80 | 505 | 6,464.00 |
| 10/15/2008 | DL Wishon | Prepare for trial. | 14.50 | 280 | 4,060.00 |
| 10/15/2008 | RS Katz | Preparation therefor. | 3.20 | 700 | 2,240.00 |
| 10/16/2008 | DL Wishon | Prepare for upcoming trial. | 12.80 | 280 | 3,584.00 |
| | | | | | |
| Project Total: | | | 43.30 | | $16,348.00 |
| Percentage Recoverable: | 100% | | | | $16,348.00 |
| | | | | | |
| Hours Billed to Project No. 386 by Co-Counsel: | 63.4 | | | | |

| Project No. 390 | | Attend Pre-Trial Conference | | | |
|---|---|---|---|---|---|

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/15/2008 | LP Parcher | Attend pretrial conference. | 4.00 | 850 | 3,400.00 |
| 10/15/2008 | RS Hilbert | Participate in pretrial conference. | 6.00 | 505 | 3,030.00 |
| 10/15/2008 | RS Katz | Pretrial hearing. | 5.00 | 700 | 3,500.00 |
| | | | | | |
| Project Total: | | | 15.00 | | $9,930.00 |
| Percentage Recoverable: | 100% | | | | $9,930.00 |
| | | | | | |
| Hours Billed to Project No. 390 by Co-Counsel: | 18.6 | | | | |

| Project No. 392 | | Miscellaneous trial tasks. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/17/2008 | CS Hummel | Trial preparation. | 11.50 | 700 | 8,050.00 |
| 9/18/2008 | CS Hummel | Trial preparation. | 11.50 | 700 | 8,050.00 |
| 9/19/2008 | CS Hummel | Trial preparation. | 4.00 | 700 | 2,800.00 |
| 9/23/2008 | CS Hummel | Trial preparation. | 5.00 | 700 | 3,500.00 |
| 9/23/2008 | CS Hummel | Trial preparation. | 3.50 | 700 | 2,450.00 |
| | | | | | |
| 10/1/2008 | CS Hummel | Conference telephone call with Kessler re: Allen. | 1.00 | 700 | 700.00 |
| 10/2/2008 | CS Hummel | Trial preparation. | 12.40 | 700 | 8,680.00 |
| 10/7/2008 | CS Hummel | Trial preparation. | 5.00 | 700 | 3,500.00 |
| 10/8/2008 | CS Hummel | Revise motion in limines. | 4.00 | 700 | 2,800.00 |
| 10/8/2008 | CS Hummel | Finalize Allen letter. | 1.00 | 700 | 700.00 |
| 10/12/2008 | CS Hummel | Trial preparation. | 2.00 | 700 | 1,400.00 |
| 10/13/2008 | CS Hummel | Trial preparation. | 9.50 | 700 | 6,650.00 |
| 10/14/2008 | CS Hummel | Trial preparation. | 9.50 | 700 | 6,650.00 |
| 10/15/2008 | CS Hummel | Trial preparation. | 9.50 | 700 | 6,650.00 |
| 10/16/2008 | CS Hummel | Trial preparation. | 9.50 | 700 | 6,650.00 |
| 10/17/2008 | CS Hummel | Trial preparation. | 9.50 | 700 | 6,650.00 |
| 10/17/2008 | DL Wishon | Prepare for trial. | 11.40 | 280 | 3,192.00 |
| 10/18/2008 | DL Wishon | Prepare for trial. | 12.00 | 280 | 3,360.00 |
| 10/19/2008 | CS Hummel | Trial preparation. | 12.60 | 700 | 8,820.00 |
| 10/19/2008 | DL Wishon | Prepare for trial. | 16.90 | 280 | 4,732.00 |
| 10/20/2008 | CS Hummel | Trial preparation. | 9.90 | 700 | 6,930.00 |
| 10/20/2008 | DL Wishon | Prepare for trial. | 9.10 | 280 | 2,548.00 |
| 10/20/2008 | RS Hilbert | Conference with trial team re witness designations; e-mail correspondence on same; oversee e-filing of amended joint pretrial exhibit list; conference with trial team re depo designations of G. Upshaw and related issues; conference with D. Wishon re exhibits for direct exam of H. Adderley; review brief from opposing counsel on evidentiary issues; research cases in same. | 7.00 | 505 | 3,535.00 |
| 10/20/2008 | RS Katz | Preparation. | 3.80 | 700 | 2,660.00 |

Manatt Fee Tables by Project

| 10/21/2008 | CS Hummel | Trial preparation. | 8.50 | 700 | 5,950.00 |
|---|---|---|---|---|---|
| 10/21/2008 | DL Wishon | Prepare for trial. | 8.30 | 280 | 2,324.00 |
| 10/21/2008 | RS Hilbert | E-mail correspondence with expert re trial testimony; work with N. Cohen on letter brief to Court re evidentiary issues; conduct legal research in connection with same; compile remainder of documents for preparation of P. Rhee; conference with trial team re order of witnesses and anticipated testimony from same; conference with D. Wishon re number and identity of third-party license agreements; review motion to 9th Circuit requesting temporary stay for Electronic Arts agreement. | 4.80 | 505 | 2,424.00 |
| 10/21/2008 | RS Katz | Preparation. | 4.10 | 700 | 2,870.00 |
| 10/22/2008 | CS Hummel | Prepare for trial. | 3.10 | 700 | 2,170.00 |
| 10/22/2008 | DL Wishon | Prepare for trial. | 8.30 | 280 | 2,324.00 |
| 10/22/2008 | NS Cohen | Continue preparing Adderley cross-examination. | 4.50 | 485 | 2,182.50 |
| 10/22/2008 | RS Hilbert | E-mail correspondence re trial preparation for P. Rhee; e-mail correspondence re Electronic Arts' motion to stay entry of license agreement; conference with trial team re status of trial and strategy going forward. | 0.80 | 505 | 404.00 |
| 10/22/2008 | RS Katz | Preparation. | 2.10 | 700 | 1,470.00 |
| 10/23/2008 | CS Hummel | Trial preparation. | 6.00 | 700 | 4,200.00 |
| 10/23/2008 | DL Wishon | Prepare for trial. | 9.20 | 280 | 2,576.00 |
| 10/23/2008 | NS Cohen | E-mail correspondence with Trial team re: trial strategy; telephone conference with Hummel re: expert meetings. | 0.40 | 485 | 194.00 |
| 10/23/2008 | RS Hilbert | Attend trial; e-mail correspondence re status of subpoena to Electronic Arts; research Electronic Arts agreement sought to be filed under seal; telephone call with S. Girard re impact of same; e-mail correspondence re use of ad hoc agreements in opening statements | 6.80 | 505 | 3,434.00 |
| 10/23/2008 | RS Katz | Trial preparation. | 6.90 | 700 | 4,830.00 |
| 10/24/2008 | CS Hummel | Trial preparation. | 7.00 | 700 | 4,900.00 |
| 10/24/2008 | NS Cohen | Multiple telephone conferences and e-mail correspondence with trial team re: prep and witness order; participate in video conference re: trial prep. | 0.30 | 485 | 145.50 |
| 10/24/2008 | RS Hilbert | E-mail correspondence re preparing license agreements for damages analysis; e-mail correspondence re scrambling issues; e-mail correspondence re trial strategy going forward; review Court Order re Electronic Arts' motion to seal. | 5.00 | 505 | 2,525.00 |
| 10/24/2008 | RS Katz | Trial preparation. | 5.90 | 700 | 4,130.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 10/25/2008 | RS Hilbert | Conduct research on jury profiles; research backgrounds of third-party witnesses for use with Defendants' witnesses; draft shell for Opposition to Motion for Judgment on the Pleadings; draft standard for denying same; conduct legal research in connection with same; research amounts paid to licensees who will be testifying; compile documents used by P. Rhee for 1006 Madden summaries; review and analyze trial transcript for D. Allen | 11.90 | 505 | 6,009.50 |
| 10/25/2008 | RS Katz | Trial preparation. | 5.30 | 700 | 3,710.00 |
| 10/26/2008 | CS Hummel | Trial preparation. | 8.00 | 700 | 5,600.00 |
| 10/26/2008 | NS Cohen | Meet with Trial Team re: witness prep and deposition designations; prepare Eyrich designations. | 5.50 | 485 | 2,667.50 |
| 10/26/2008 | RS Hilbert | Review "negotiated" GLAs; consider strategy for responding to same; conference with trial team re same. | 6.00 | 505 | 3,030.00 |
| 10/26/2008 | RS Hilbert | Meeting with trial team re status of case and strategy going forward. | 2.70 | 505 | 1,363.50 |
| 10/26/2008 | RS Katz | Trial preparation. | 6.90 | 700 | 4,830.00 |
| 10/27/2008 | DL Wishon | Prepare for trial. | 9.20 | 280 | 2,576.00 |
| 10/27/2008 | NS Cohen | Meet with Trial team re: trial preparation. | 1.00 | 485 | 485.00 |
| 10/27/2008 | RS Hilbert | Review order from the 9th Circuit re Electronic Arts' motion to seal; draft and send e-mail to B. Shatz re same; telephone call with B. Shatz re same; draft letter brief re same; oversee service of same to the 9th Circuit; review brief of Electronic Arts on same; e-mail correspondence re anticipated witness order and related issues; review revised Trial Exhibit 1240; conference with D. Wishon re same. | 7.80 | 505 | 3,939.00 |
| 10/27/2008 | RS Katz | Preparation. | 3.90 | 700 | 2,730.00 |
| 10/28/2008 | CS Hummel | Prepare for trial. | 7.30 | 700 | 5,110.00 |
| 10/28/2008 | DL Wishon | Prepare for trial. | 8.30 | 280 | 2,324.00 |
| 10/28/2008 | NS Cohen | Meet with team re: witnesses. | 0.40 | 485 | 194.00 |
| 10/28/2008 | NS Cohen | Legal research and analysis re: ability to ask leading questions of third party witness; draftmemo of research re: third party witness questioning. | 3.60 | 485 | 1,746.00 |
| 10/28/2008 | RS Hilbert | Review Order from 9th Circuit re Electronic Arts' motion to seal; e-mail correspondence re documents to show to the jury; meeting re same; e-mail correspondence re depo designations of A. Zucker; draft outline for cross-exam of STATS LLC; compile information for use with same; conference with R. Katz re same. | 7.70 | 505 | 3,888.50 |
| 10/28/2008 | RS Katz | Preparation. | 6.70 | 700 | 4,690.00 |
| 10/29/2008 | CS Hummel | Trial preparation. | 8.00 | 700 | 5,600.00 |
| 10/29/2008 | DL Wishon | Prepare for trial. | 6.80 | 280 | 1,904.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2008 | RS Hilbert | Finalize brief on Hall of Fame e-mails; oversee e-filing of same; compile exhibits for cross-exam of S.Byrd of STATS; conference with R. Katz re same and related issues; research background of D. Goich for use with upcoming cross-exam; draft and send e-mail re same; draft questions and answers for use with same; meeting on status of case and strategy going forward. | 7.10 | 505 | 3,585.50 |
| 10/29/2008 | RS Katz | Preparation. | 6.70 | 700 | 4,690.00 |
| 10/30/2008 | CS Hummel | Trial preparation. | 5.90 | 700 | 4,130.00 |
| 10/30/2008 | DL Wishon | Prepare for trial. | 8.00 | 280 | 2,240.00 |
| 10/30/2008 | RS Hilbert | Conference with R. Katz re witness packet for D. Goich; research judicial notice of Congressional records; draft and send e-mail re same; conference re entering list of GLA Class members into evidence; meeting with damages experts re testimony at trial. | 1.90 | 505 | 959.50 |
| 10/30/2008 | RS Katz | Preparation. | 6.20 | 700 | 4,340.00 |
| 10/31/2008 | CS Hummel | Prepare for trial. | 2.00 | 700 | 1,400.00 |
| 10/31/2008 | DL Wishon | Prepare for trial. | 2.20 | 280 | 616.00 |
| 10/31/2008 | NS Cohen | Review trial transcripts. | 1.00 | 485 | 485.00 |
| 10/31/2008 | RS Hilbert | Review trial transcripts to identify excerpts for use with closing; conference with B. Charhon re same; e-mail correspondence on jury instruction issues. | 3.00 | 505 | 1,515.00 |
| 10/31/2008 | RS Katz | Preparation. | 0.90 | 700 | 630.00 |
| 11/1/2008 | CS Hummel | Trial preparation. | 9.00 | 700 | 6,300.00 |
| 11/1/2008 | RS Hilbert | E-mail correspondence re status of W. Lanier as witness for Defendants; research process for obtaining judicial notice of testimony before Congress and of Congressional reports; draft and send e-mail to R. Katz summarizing same; review e-mail from opposing counsel on Defendants' witnesses; research whether D. Goich was scrambled in Madden | 6.50 | 505 | 3,282.50 |
| 11/1/2008 | RS Katz | Trial preparation. | 7.80 | 700 | 5,460.00 |
| 11/2/2008 | CS Hummel | Trial preparation. | 6.50 | 700 | 4,550.00 |
| 11/2/2008 | NS Cohen | Review last day's trial transcript. | 0.50 | 485 | 242.50 |
| 11/2/2008 | NS Cohen | Legal research and analysis re: right to read from deposition of unavailable party witness at trial. | 0.60 | 485 | 291.00 |
| 11/2/2008 | RS Hilbert | Draft and send e-mail re anticipated exhibits for D. Goich cross-exam; draft and send e-mail to D. Wishon re same; e-mail correspondence re W. Lanier as Defendants' witness; review and analyze list of stipulated facts to be read into the record; draft and send e-mail re same; meeting with S. Bovine re exhibits for use with R. Noll cross-exam; review e-mail re evidence in support of NFL Sponsorship and Internet Agreement. | 10.20 | 505 | 5,151.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 11/2/2008 | RS Katz | Trial [and] preparation. | 8.10 | 700 | 5,670.00 |
| 11/3/2008 | CS Hummel | Prepare for trial. | 5.00 | 700 | 3,500.00 |
| 11/3/2008 | DL Wishon | Prepare for trial. | 8.70 | 280 | 2,436.00 |
| 11/3/2008 | NS Cohen | Prepare summary of limitations period argument for trial. | 2.10 | 485 | 1,018.50 |
| 11/3/2008 | NS Cohen | Meet with trial team re: third party licensees; review monthly marketing reports re: Fathead. | 1.20 | 485 | 582.00 |
| 11/3/2008 | RS Katz | Preparation. | 5.10 | 700 | 3,570.00 |
| 11/4/2008 | CS Hummel | Prepare for trial. | 5.00 | 700 | 3,500.00 |
| 11/4/2008 | DL Wishon | Prepare for trial. | 6.80 | 280 | 1,904.00 |
| 11/4/2008 | RS Hilbert | Review e-mail from L. Kuslansky re trial observations; forward to trial team; review and analyzed revised jury instructions from the Court; e-mail correspondence re rebuttal designations; conference with C. Hummel re status of closing argument; draft and send e-mail re same; review exhibits Defendants intend to use with S. Jizmagian and assess admissibility of same; draft and send e-mail re same. | 2.40 | 505 | 1,212.00 |
| 11/4/2008 | RS Katz | Preparation. | 4.90 | 700 | 3,430.00 |
| 11/5/2008 | CS Hummel | Prepare for trial. | 9.00 | 700 | 6,300.00 |
| 11/5/2008 | DL Wishon | Prepare for trial. | 10.00 | 280 | 2,800.00 |
| 11/5/2008 | RS Hilbert | Work on slides for closing argument with N. Cohen; conduct legal research into pre-judgment interest under D.C. law. | 1.80 | 505 | 909.00 |
| 11/5/2008 | RS Katz | Preparation. | 4.10 | 700 | 2,870.00 |
| 11/6/2008 | CS Hummel | Prepare for trial. | 7.00 | 700 | 4,900.00 |
| 11/6/2008 | DL Wishon | Prepare for and attend trial. | 11.60 | 280 | 3,248.00 |
| 11/6/2008 | RS Hilbert | Conference with R. Katz and P. Parcher re jury deliberations; telephone call with D. Wishon re exhibits for use with same; await jury deliberations. | 2.20 | 505 | 1,111.00 |
| 11/6/2008 | RS Katz | Preparation. | 4.00 | 700 | 2,800.00 |
| 11/7/2008 | DL Wishon | Prepare for trial. | 4.20 | 280 | 1,176.00 |
| 11/9/2008 | RS Hilbert | Review e-mail from R. Katz on documents for use with punitive damages hearing; compile same; draft and send e-mail re same | 1.70 | 505 | 858.50 |
| 11/10/2008 | DL Wishon | Prepare for trial. | 6.80 | 280 | 1,904.00 |
| 11/10/2008 | RS Hilbert | Attend reading of verdict; conference with R. Katz re hearing on punitive damages; compile documents for use with same. | 4.50 | 505 | 2,272.50 |
| 11/10/2008 | RS Katz | Follow-up with jury. | 1.80 | 700 | 1,260.00 |
| 11/11/2008 | DL Wishon | Organize documents from trial. | 10.00 | 280 | 2,800.00 |
| 11/11/2008 | NS Cohen | Review transcript of punitive damages argument. | 0.30 | 485 | 145.50 |
| 11/13/2008 | DL Wishon | Discussion with court clerk re: disposition of documents left in courtroom; Load electronic versions of transcripts; Discussions with hotel personnel re: incorrect billing, follow up with witnesses re: same. | 3.80 | 280 | 1,064.00 |
| 11/20/2008 | DL Wishon | Discussions with hotel re: bill for trial. | 0.30 | 280 | 84.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/22/2008 | DL Wishon | Organize documents returned from trial. | 1.00 | 280 | 280.00 |
| 12/17/2008 | DL Wishon | Prepare documents for filing with the court re: opposition to JMOL. | 1.20 | 280 | 336.00 |
| 12/18/2008 | DL Wishon | Review and organize materials used for trial. | 0.20 | 280 | 56.00 |
| 12/22/2008 | DL Wishon | Review and organize for storage documents from trial; review and organize electronic versions of recently-received documents. | 2.20 | 280 | 616.00 |
| 12/30/2008 | DL Wishon | Organize documents from trial. | 0.60 | 280 | 168.00 |
| | | | | | |
| Project Total: | | | 623.70 | | $337,756.00 |
| Percentage Recoverable: | 100% | | | | $337,756.00 |
| | | | | | |
| Hours Billed to Project No. 392 by Co-Counsel: | 160.1 | | | | |

| Project No. 393 | | Prepare for D. Allen examination. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/24/2008 | CS Hummel | Prepare D. Allen exam outline. | 4.00 | 700 | 2,800.00 |
| 10/9/2008 | CS Hummel | Trial preparation. | 1.60 | 700 | 1,120.00 |
| 10/20/2008 | LP Parcher | Jury selection [include with attend trial]; prepare for cross examination for Doug Allen. | 3.00 | 850 | 2,550.00 |
| 10/21/2008 | LP Parcher | Prepare for cross examination for Doug Allen. | 3.50 | 850 | 2,975.00 |
| 10/22/2008 | LP Parcher | Prepare for continuation of Doug Allen's cross examination. | 4.00 | 850 | 3,400.00 |
| 10/24/2008 | RS Hilbert | Meeting with P. Parcher and B. Charhon re strategy for cross-exam of D. Allen. | 2.10 | 505 | 1,060.50 |
| 10/26/2008 | RS Hilbert | Meeting with P. Parcher and B. Charhon re strategy for cross-exam of D. Allen; review marketing materials submitted for cross-exam of D. Allen; draft questions for D. Allen re same; draft and send e-mail re same. | 6.00 | 505 | 3,030.00 |
| 10/27/2008 | LP Parcher | Prepare for re-cross examination of Doug Allen. | 4.00 | 850 | 3,400.00 |
| | | | | | |
| Project Total: | | | 28.20 | | $20,335.50 |
| Percentage Recoverable: | 100% | | | | $20,335.50 |
| | | | | | |
| Hours Billed to Project No. 393 by Co-Counsel: | 151.1 | | | | |

| Project No. 394 | | Miscellaneous witness outlines. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/26/2008 | CS Hummel | Trial preparation. | 10.00 | 700 | 7,000.00 |
| 9/29/2008 | CS Hummel | Trial preparation. | 6.50 | 700 | 4,550.00 |
| 9/30/2008 | CS Hummel | Trial preparation. | 4.50 | 700 | 3,150.00 |
| 10/1/2008 | CS Hummel | Trial preparation; review stipulation re: key dates. | 1.00 | 700 | 700.00 |
| 10/16/2008 | RS Hilbert | Compile exhibits for direct exam of H. Adderley; conference with R. Katz re same. | 2.40 | 505 | 1,212.00 |
| 10/18/2008 | RS Hilbert | Compile exhibits for H. Adderley; telephone call with R. Katz re same; review and revise direct exam outline for B. Laird; review exhibits from opposing counsel re B. Parrish; consider response to same. | 7.00 | 505 | 3,535.00 |
| 10/20/2008 | NS Cohen | Meet with Peter and Hummel to prepare Bethelson examination. | 2.00 | 485 | 970.00 |
| 10/27/2008 | CS Hummel | Witness preparation. | 1.60 | 700 | 1,120.00 |
| 10/29/2008 | NS Cohen | Meet with Rhee in preparation of testimony. | 2.00 | 485 | 970.00 |
| Project Total: | | | 37.00 | | $23,207.00 |
| Percentage Recoverable: | 100% | | | | $23,207.00 |
| Hours Billed to Project No. 394 by Co-Counsel: | 13.4 | | | | |

| Project No. 399 | | Prepare for H. Adderley examination | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/18/2008 | D Crim | Compile and organize document exhibits for court filing | 0.40 | 185 | 74.00 |
| 10/17/2008 | RS Katz | Prepare class representative for trial. | 5.00 | 700 | 3,500.00 |
| 10/18/2008 | RS Katz | Prepare class representative. | 4.00 | 700 | 2,800.00 |
| 10/20/2008 | NS Cohen | Prepare Adderley cross-examination in preparation of trial testimony. | 4.00 | 485 | 1,940.00 |
| 10/20/2008 | NS Cohen | Meet with Trial team in preparation of additional witness prep. | 0.50 | 485 | 242.50 |
| 10/23/2008 | NS Cohen | Finalize Adderley cross. | 0.50 | 485 | 242.50 |
| 10/26/2008 | NS Cohen | Meet with Adderley re: cross-exam prep. | 1.10 | 485 | 533.50 |
| 10/27/2008 | NS Cohen | Continue revising Adderley direct examination. | 1.10 | 485 | 533.50 |
| 10/28/2008 | NS Cohen | Revise and finalize Adderley examination; multiple meetings with Katz and Adderley re: examination. | 3.00 | 485 | 1,455.00 |
| Project Total: | | | 19.60 | | $11,321.00 |
| Percentage Recoverable: | 100% | | | | $11,321.00 |
| Hours Billed to Project No. 399 by Co-Counsel: | 19.9 | | | | |

| Project No. 402(A) | | Prepare experts for trial | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/10/2008 | RS Katz | Meet with damages expert. | 2.50 | 700 | 1,750.00 |
| 10/10/2008 | CS Hummel | Prepare expert exams and outline key points re: same. | 2.50 | 700 | 1,750.00 |
| 10/17/2008 | NS Cohen | Meet with expert witnesses, Dr. Rascher and Phil Rowley, in preparation of trial. | 3.00 | 485 | 1,455.00 |
| 10/17/2008 | NS Cohen | Draft outline of direct examination for Rowley. | 1.20 | 485 | 582.00 |
| 10/19/2008 | NS Cohen | Draft Rascher direct examination outline; multiple meetings with trial team. | 4.50 | 485 | 2,182.50 |
| 10/19/2008 | NS Cohen | Prepare for oral argument on Upshaw evidentiary issues. | 1.50 | 485 | 727.50 |
| 10/19/2008 | NS Cohen | Draft Cohen declaration in support of letter brief. | 0.80 | 485 | 388.00 |
| 10/23/2008 | NS Cohen | Multiple telephone conferences and e-mail correspondence with Rascher and Rowley re: trial preparation and testimony. | 0.70 | 485 | 339.50 |
| 10/24/2008 | NS Cohen | Draft Rowley direct examination. | 1.20 | 485 | 582.00 |
| 10/24/2008 | NS Cohen | Telephone conference with Hilbert re: Rowley prep. | 0.50 | 485 | 242.50 |
| 10/27/2008 | NS Cohen | Meet with Rascher and Rhee in preparation of trial testimony. | 3.40 | 485 | 1,649.00 |
| 10/27/2008 | NS Cohen | Continue drafting and revising Rascher direct examination. | 1.80 | 485 | 873.00 |
| 10/27/2008 | NS Cohen | Telephone conference with S.Girard re: Rowley preparation. | 0.40 | 485 | 194.00 |
| 10/28/2008 | NS Cohen | Telephone conference with expert re: case status. | 0.30 | 485 | 145.50 |
| 10/29/2008 | NS Cohen | Meet with Rascher in preparation of testimony. | 1.70 | 485 | 824.50 |
| 10/30/2008 | NS Cohen | Meet with P. Rowley in preparation of trial; prepare exhibits for experts. | 6.00 | 485 | 2,910.00 |
| 11/3/2008 | NS Cohen | Meet with Rowley re: trial testimony. | 2.00 | 485 | 970.00 |
| | | | | | |
| Project Total: | | | 34.00 | | $17,565.00 |
| Percentage Recoverable: | 100% | | | | $17,565.00 |
| | | | | | |
| Hours Billed to Project No. 402(A) by Co-Counsel: | 2.5 | | | | |

| Project No. 402(C) | | Prepare for Noll examination | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/2/2008 | NS Cohen | Review of licensing agreements in preparation of Noll cross examination. | 0.40 | 485 | 194.00 |
| | | | | | |
| Project Total: | | | 0.40 | | $194.00 |
| Percentage Recoverable: | 100% | | | | $194.00 |
| | | | | | |
| Hours Billed to Project No. 402(C) by Co-Counsel: | 0 | | | | |

| Project No. 403 | | Prepare brief on parol evidence. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/16/2008 | RS Hilbert | Review and revise brief on parol evidence; format same for filing with the Court. | 1.40 | 505 | 707.00 |
| 10/17/2008 | RS Hilbert | Finalize brief on parol evidence; oversee e-filing of same; review and analyze brief from opposing counsel on parol evidence. | 6.40 | 505 | 3,232.00 |
| | | | | | |
| Project Total: | | | 7.80 | | $3,939.00 |
| Percentage Recoverable: | 100% | | | | $3,939.00 |
| | | | | | |
| Hours Billed to Project No. 403 by Co-Counsel: | 13.8 | | | | |

| Project No. 406 | | Review jury instructions. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/12/2008 | AW Fiero | Teleconference with L. Franco to discuss status of jury instructions for fiduciary duty damages claims under Virginia and D.C. law; review of status of damages law in these jurisdictions and model instructions; outlining instructions. | 2.30 | 440 | 1,012.00 |
| 6/13/2008 | AW Fiero | Additional drafting of jury instructions; review of complete draft set sent by L. Franco and commenting; including update to compensatory damages instruction to address lost royalties; final review of D.C. law on punitive damages; transmitting complete set of damage instructions to L. Franco. | 2.70 | 440 | 1,188.00 |
| 8/16/2008 | LM Franco | Research D.C. case law on "discovery rule" and revise jury instructions. | 2.00 | 550 | 1,100.00 |

Manatt Fee Tables by Project

| 8/18/2008 | LM Franco | Research case law in "discovery rule" in Virginia. | 5.90 | 550 | 3,245.00 |
|---|---|---|---|---|---|
| 8/19/2008 | LM Franco | Work on jury instructions. | 4.20 | 550 | 2,310.00 |
| 8/20/2008 | LM Franco | Continue drafting jury instructions. | 2.50 | 550 | 1,375.00 |
| 8/20/2008 | LM Franco | Legal research on accounting and disparagement. | 1.50 | 550 | 825.00 |
| 8/21/2008 | RS Hilbert | Review and analyze jury instructions; e-mail correspondence re same; conference call re same and strategy going forward. | 3.00 | 505 | 1,515.00 |
| 8/28/2008 | LM Franco | Work on pretrial docs; telephone conference with R. Hilbert, B. Charhon, D. Greenspan re jury instructions, voir dire and verdict form | 6.50 | 550 | 3,575.00 |
| 8/28/2008 | RS Hilbert | Conference with L. Franco and J. Naylor re consolidating parties' jury instructions; conference call with opposing counsel re same. | 1.70 | 505 | 858.50 |
| 9/3/2008 | LM Franco | Work on consolidating jury instructions | 1.00 | 550 | 550.00 |
| 9/4/2008 | LM Franco | Correspondence with Defendant re: continued exchange of jury instructions. | 2.00 | 550 | 1,100.00 |
| 9/5/2008 | LM Franco | Revise jury instructions per meet and confer. | 1.50 | 550 | 825.00 |
| 9/5/2008 | RS Hilbert | Meeting with L. Franco re jury instructions; draft and send e-mail re same. | 1.70 | 505 | 858.50 |
| 9/8/2008 | RS Hilbert | Draft and send e-mail re same; meeting with L. Franco re jury instructions; e-mail correspondence re same. | 3.60 | 505 | 1,818.00 |
| 9/9/2008 | LM Franco | Revise jury instructions for meet and confer with defendants. | 2.00 | 550 | 1,100.00 |
| 9/9/2008 | RS Hilbert | Review and revise jury instructions; draft and send e-mail re same. | 1.30 | 505 | 656.50 |
| 9/9/2008 | RS Hilbert | Draft and send e-mail re jury instructions. | 0.70 | 505 | 353.50 |
| 9/10/2008 | LM Franco | Review defendants proposed consolidated jury instructions; conference with R. Hilbert re comments on defendant's jury instructions. | 2.00 | 550 | 1,100.00 |
| 9/10/2008 | RS Hilbert | Review and analyze joint jury instructions; draft and send e-mail re same; telephone call with L. Franco re same. | 2.00 | 505 | 1,010.00 |
| 9/11/2008 | LM Franco | Telephone conference with R. Hilbert and defendants re consolidated jury instructions. | 2.00 | 550 | 1,100.00 |
| 9/11/2008 | LM Franco | Revisions to jury instructions. | 0.20 | 550 | 110.00 |
| 9/11/2008 | RS Hilbert | Prepare for call re jury instructions; participate in same. | 2.30 | 505 | 1,161.50 |
| 9/11/2008 | RS Hilbert | Revise jury instructions; e-mail correspondence re same; draft and send e-mail to opposing counsel re same. | 2.00 | 505 | 1,010.00 |
| 9/15/2008 | RS Hilbert | Draft and send e-mail on jury instructions. | 0.50 | 505 | 252.50 |
| 9/16/2008 | LM Franco | Discuss jury instructions with RSH. | 0.80 | 550 | 440.00 |
| 9/17/2008 | RS Hilbert | E-mail correspondence re jury instructions. | 2.20 | 505 | 1,111.00 |
| 9/18/2008 | LM Franco | Confer with RSH re jury instructions. | 1.00 | 550 | 550.00 |
| 9/18/2008 | RS Hilbert | Draft and send e-mail re jury instructions; conference call with L. Franco and C. Hummel re same. | 2.00 | 505 | 1,010.00 |
| 9/19/2008 | RS Hilbert | Draft and send e-mail re jury instructions. | 1.00 | 505 | 505.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 9/23/2008 | LM Franco | Review correspondence with D. Greenspan re jury instructions and re additional Motions In Limine. | 0.30 | 550 | 165.00 |
| 9/23/2008 | RS Hilbert | E-mail correspondence re jury instructions; draft and send e-mail re same. | 1.40 | 505 | 707.00 |
| 9/29/2008 | RS Hilbert | Conference with R. Katz re jury instructions. | 4.50 | 505 | 2,272.50 |
| 9/30/2008 | LM Franco | Review correspondence re jury instructions. | 0.30 | 550 | 165.00 |
| 9/30/2008 | RS Hilbert | Telephone call with J. Naylor re jury instructions; revise same; research revised instruction on contract interpretation; e-mail correspondence re same. | 11.20 | 505 | 5,656.00 |
| 10/1/2008 | CS Hummel | Review jury instructions. | 1.00 | 700 | 700.00 |
| 10/1/2008 | CS Hummel | Draft special verdict form. | 0.80 | 700 | 560.00 |
| 10/1/2008 | LM Franco | Review final edits to plaintiff's jury instructions; review correspondence from defendant's re jury instructions. | 0.2 | 550 | 110.00 |
| 10/1/2008 | RS Hilbert | Review and revise jury instructions; conference with R. Katz re same. | 4.30 | 505 | 2,171.50 |
| 10/2/2008 | RS Hilbert | Review e-mail from opposing counsel re jury instruction issues; conference call with R. Katz and J. Adler re same; draft and send e-mail responding to same. | 3.90 | 505 | 1,969.50 |
| 10/3/2008 | RS Hilbert | Review e-mail from opposing counsel re jury instruction issues; draft and send e-mail re same; review and revise jury instructions. | 2.30 | 505 | 1,161.50 |
| 10/6/2008 | RS Hilbert | Review Defendants' proposed jury instructions; draft and send e-mail re same; telephone call with J. Naylor re same. | 4.00 | 505 | 2,020.00 |
| | | | | | |
| Project Total: | | | 98.30 | | $51,283.00 |
| Percentage Recoverable: | 100% | | | | $51,283.00 |
| | | | | | |
| Hours Billed to Project No. 406 by Co-Counsel: | 11.1 | | | | |

| Project No. 408 | | Review deposition transcripts. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/23/2008 | RS Hilbert | Review and analyze depo of H. Skall for depo designations. | 2.00 | 505 | 1,010.00 |
| 9/26/2008 | RS Hilbert | Review and analyze depo of H. Skall for depo designations; conference with R. Katz re same and related issues; e-mail correspondence re status of Allen depositions; telephone call with C. Hummel re same. | 6.20 | 505 | 3,131.00 |
| 10/3/2008 | RS Hilbert | E-mail correspondence on depo excerpt issues. | 1.50 | 505 | 757.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 10/6/2008 | CS Hummel | Review Saxon and McNeil depositions. | 2.00 | 700 | 1,400.00 |
| 10/12/2008 | CS Hummel | Deposition designations. | 2.00 | 700 | 1,400.00 |
| | | | | | |
| Project Total: | | | 13.70 | | $7,698.50 |
| Percentage Recoverable: | 100% | | | | $7,698.50 |
| | | | | | |
| Hours Billed to Project No. 408 by Co-Counsel: | 0 | | | | |

| Project No. 411 | | Review W. Beach deposition transcript. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/9/2008 | LM Franco | Read Walter Beach depo transcript | 1.00 | 550 | 550.00 |
| | | | | | |
| Project Total: | | | 1.00 | | $550.00 |
| Percentage Recoverable: | 100% | | | | $550.00 |
| | | | | | |
| Hours Billed to Project No. 411 by Co-Counsel: | 1 | | | | |

| Project No. 412 | | Review H. Adderley deposition transcript. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/20/2008 | RS Hilbert | Conference call re questions about H. Adderly's depo; follow-up telephone call with R. Katz re same and related issues. | 1.20 | 505 | 606.00 |
| 2/21/2008 | RS Hilbert | Telephone call with N. Cohen re questions about H. Adderly's depo. | 0.80 | 505 | 404.00 |
| 2/22/2008 | RS Hilbert | Conference call re results of H. Adderley depo; review e-mail correspondence re same. | 0.60 | 505 | 303.00 |
| 3/26/2008 | RS Hilbert | E-mail correspondence re confidentiality designations for H. Adderley transcript; draft and send e-mail re same; draft and send letter to opposing counsel re same. | 0.50 | 505 | 252.50 |
| 3/27/2008 | RS Hilbert | Review e-mail from opposing counsel re confidentiality designations for H. Adderley transcript; draft and send e-mail re same; draft and send letter to opposing counsel re same. | 2.30 | 505 | 1,161.50 |
| 10/28/2008 | NS Cohen | Review and analyze Adderley deposition transcript in preparation of live testimony. | 0.50 | 485 | 242.50 |
| | | | | | |
| Project Total: | | | 5.90 | | $2,969.50 |
| Percentage Recoverable: | 100% | | | | $2,969.50 |

Manatt Fee Tables by Project

| Hours Billed to Project No. 412 by Co-Counsel: | 1.1 | | | | |
|---|---|---|---|---|---|

| **Project No. 415** | | **Prepare miscellaneous deposition cuts.** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/19/2008 | LM Franco | Review correspondence from J. Clark re undesignating Rowley/Rascher transcripts; prepare response to J. Clark re Rowley/Rascher designations | 2.00 | 550 | 1,100.00 |
| 10/6/2008 | CS Hummel | Designate Skall and Topps. | 0.50 | 700 | 350.00 |
| Project Total: | | | 2.50 | | $1,450.00 |
| Percentage Recoverable: | 100% | | | | $1,450.00 |
| Hours Billed to Project No. 415 by Co-Counsel: | 66 | | | | |

| **Project No. 416** | | **Research issues related to jury instructions.** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/11/2008 | LM Franco | Additional legal research on jury instructions. | 1.30 | 550 | 715.00 |
| 11/4/2008 | NS Cohen | Legal research and analysis re: case law re: agency relationship. | 3.80 | 485 | 1,843.00 |
| 11/5/2008 | NS Cohen | Research case law re: agency relationship of union. | 2.00 | 485 | 970.00 |
| Project Total: | | | 7.10 | | $3,528.00 |
| Percentage Recoverable: | 100% | | | | $3,528.00 |
| Hours Billed to Project No. 416 by Co-Counsel: | 18.7 | | | | |

| **Project No. 417** | | **Review jury instructions** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/6/2008 | NS Cohen | Meet with team re: closing argument and jury instruction. | 0.80 | 485 | 388.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Project Total: | | | 0.80 | | $388.00 |
| Percentage Recoverable: | 100% | | | | $388.00 |
| | | | | | |
| Hours Billed to Project No. 417 by Co-Counsel: | 10.7 | | | | |

| **Project No. 418** | | **Draft jury instructions** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/12/2008 | LM Franco | Work on draft jury instructions. | 3.10 | 550 | 1,705.00 |
| | | | | | |
| Project Total: | | | 3.10 | | $1,705.00 |
| Percentage Recoverable: | 100% | | | | $1,705.00 |
| | | | | | |
| Hours Billed to Project No. 418 by Co-Counsel: | 0 | | | | |

| **Project No. 419** | | **Draft brief supporting jury instructions** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 9/22/2008 | LM Franco | Begin drafting memo of law in support of plaintiff's jury instructions. | 0.50 | 550 | 275.00 |
| 9/23/2008 | LM Franco | Work on memo of law in support of plaintiff's jury instructions. | 0.50 | 550 | 275.00 |
| 10/4/2008 | RS Hilbert | Draft memo in support of disputed jury instructions; conduct legal research in connection with same | 11.10 | 505 | 5,605.50 |
| 10/5/2008 | RS Hilbert | Draft memo in support of disputed jury instructions; conduct legal research in connection with same. | 8.70 | 505 | 4,393.50 |
| 10/6/2008 | RS Hilbert | Draft memo in support of disputed jury instructions; conduct legal research in support of same. | 2.80 | 505 | 1,414.00 |
| 10/7/2008 | RS Hilbert | Review and revise memo in support of disputed jury instructions; conduct legal research in support of same; conference with C. Hummel re same; draft and send e-mail re same. | 1.80 | 505 | 909.00 |
| 10/8/2008 | RS Hilbert | Review and revise memo in support of disputed jury instructions; draft and send e-mail re same; finalize same for service on opposing counsel. | 4.00 | 505 | 2,020.00 |
| 11/2/2008 | RS Hilbert | Review and revise 5-page brief on jury instructions; draft and send e-mail to A. Garza re same. | 2.40 | 505 | 1,212.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/4/2008 | RS Hilbert | Review and analyze brief on revised jury instructions. | 3.80 | 505 | 1,919.00 |
| 11/5/2008 | RS Hilbert | Draft sections in jury instruction brief on same; review and revise jury instruction brief; draft and send e-mail re same; prepare for hearing on same; review Defendants' brief on jury instructions; conference with A. Garza and J. Naylor re same. | 8.40 | 505 | 4,242.00 |
| Project Total: | | | 44.00 | | $22,265.00 |
| Percentage Recoverable: | 100% | | | | $22,265.00 |
| | | | | | |
| Hours Billed to Project No. 419 by Co-Counsel: | 80.9 | | | | |

| Project No. 419(A) | | Prepare and revise closing argument | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/3/2008 | NS Cohen | Review trial transcript in preparation of drafting closing argument. | 0.90 | 485 | 436.50 |
| 11/4/2008 | NS Cohen | Meet with team re: closing arguments; review day 9 trial transcript in preparation of closing. | 1.20 | 485 | 582.00 |
| 11/5/2008 | NS Cohen | Meet with team re: closing; prepare slides and exhibits for closing. | 7.70 | 485 | 3,734.50 |
| 11/6/2008 | NS Cohen | Prepare slides, boards and exhibits for closing argument. | 10.20 | 485 | 4,947.00 |
| Project Total: | | | 20.00 | | $9,700.00 |
| Percentage Recoverable: | 100% | | | | $9,700.00 |
| | | | | | |
| Hours Billed to Project No. 419(A) by Co-Counsel: | 28 | | | | |

| Project No. 419(B) | | Draft pocket briefs | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/19/2008 | NS Cohen | Revise and finalize pocket brief re: admissibility of internal EA documents. | 0.50 | 485 | 242.50 |
| 10/21/2008 | NS Cohen | Draft letter brief to court re: admissibility of Linzner testimony. | 1.70 | 485 | 824.50 |
| 10/29/2008 | NS Cohen | Draft letter to Court re: admissibility of NFLPA Constitution. | 2.30 | 485 | 1,115.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/5/2008 | NS Cohen | Draft letter brief to Court in response to antitrust brief of Defendants. | 2.50 | 485 | 1,212.50 |
| | | | | | |
| Project Total: | | | 7.00 | | $3,395.00 |
| Percentage Recoverable: | 100% | | | | $3,395.00 |
| | | | | | |
| Hours Billed to Project No. 419(B) by Co-Counsel: | 0 | | | | |

| Project No. 419(C) | | Review materials and consult with trial team re strategy for winning case | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/20/2008 | LP Parcher | Strategize and consult with trial team. | 2.00 | 850 | 1,700.00 |
| 10/21/2008 | LP Parcher | Trial preparation; trial analysis; strategize and consult with trial team. | 1.50 | 850 | 1,275.00 |
| 10/22/2008 | LP Parcher | Trial preparation; strategize and consult with trial team. | 4.00 | 850 | 3,400.00 |
| 10/23/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 11.00 | 850 | 9,350.00 |
| 10/24/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 10.00 | 850 | 8,500.00 |
| 10/25/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 10.00 | 850 | 8,500.00 |
| 10/26/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 12.00 | 850 | 10,200.00 |
| 10/27/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 4.00 | 850 | 3,400.00 |
| 10/28/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 5.00 | 850 | 4,250.00 |
| 10/29/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 5.00 | 850 | 4,250.00 |
| 10/30/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 8.00 | 850 | 6,800.00 |
| 10/31/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 2.50 | 850 | 2,125.00 |
| 11/1/2008 | LP Parcher | Strategize and consult with trial team. | 4.00 | 850 | 3,400.00 |
| 11/2/2008 | LP Parcher | Strategize; consult with trial team; review testimony. | 8.00 | 850 | 6,800.00 |
| 11/3/2008 | LP Parcher | Initial consideration of cross and re-cross examination of Doug Allen; consult with trial team; trial analysis. | 3.00 | 850 | 2,550.00 |
| 11/4/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 4.00 | 850 | 3,400.00 |
| 11/5/2008 | LP Parcher | Trial preparation; strategize and consult with trial team; trial analysis. | 7.00 | 850 | 5,950.00 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/6/2008 | LP Parcher | Review jury charge; letter to Judge Alsup; strategize and consult with trial team; trial analysis. | 2.50 | 850 | 2,125.00 |
| 1/8/2009 | LP Parcher | Meeting with trial team. | 1.50 | 850 | 1,275.00 |
| | | | | | |
| Project Total: | | | 105.00 | | $89,250.00 |
| Percentage Recoverable: | 100% | | | | $89,250.00 |
| | | | | | |
| Hours Billed to Project No. 419(C) by Co-Counsel: | 0 | | | | |

| Project No. 420 | | Attend Trial Day 1 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/20/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 10/20/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 10/20/2008 | LP Parcher | Attend trial. | 7.00 | 850 | 5,950.00 |
| 10/20/2008 | NS Cohen | Attend trial. | 5.00 | 485 | 2,425.00 |
| 10/20/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 10/20/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| | | | | | |
| Project Total: | | | 40.00 | | $23,670.00 |
| Percentage Recoverable: | 100% | | | | $23,670.00 |
| | | | | | |
| Hours Billed to Project No. 420 by Co-Counsel: | 31.1 | | | | |

| Project No. 421 | | Attend Trial Day 2 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/21/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 10/21/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 10/21/2008 | LP Parcher | Attend trial; opening. | 7.00 | 850 | 5,950.00 |
| 10/21/2008 | NS Cohen | Attend trial; work with trial team in preparation of trial. | 9.00 | 485 | 4,365.00 |
| 10/21/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 10/21/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| | | | | | |
| Project Total: | | | 44.00 | | $25,610.00 |
| Percentage Recoverable: | 100% | | | | $25,610.00 |
| | | | | | |

| Hours Billed to Project No. 421 by Co-Counsel: | 31 | | | | |
|---|---|---|---|---|---|

| **Project No. 422** | | **Attend Trial Day 3** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/22/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 10/22/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 10/22/2008 | LP Parcher | Attend trial; cross examination of Doug Allen. | 7.00 | 850 | 5,950.00 |
| 10/22/2008 | NS Cohen | Attend trial. | 2.00 | 485 | 970.00 |
| 10/22/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 10/22/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| | | | | | |
| Project Total: | | | 37.00 | | $22,215.00 |
| Percentage Recoverable: | 100% | | | | $22,215.00 |
| | | | | | |
| Hours Billed to Project No. 422 by Co-Counsel: | 31 | | | | |

| **Project No. 422(A)** | | **Work on appeal to Ninth Circuit by Electronic Arts** | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/27/2008 | BG Shatz | Analysis of EA's writ docket and 9th Cir. order, and Judge Alsup's related order, and confer with 9th Cir. Motions Attorney and Mr. Hilbert re same. | 2.50 | 580 | 1,450.00 |
| 10/27/2008 | CS Hummel | 9th Circuit argument; | 6.30 | 700 | 4,410.00 |
| 10/28/2008 | BG Shatz | Confer with Mr. Hilbert re appellate status; analysis of 9th Cir. writ decision and confer with clerk re related mooted appeal. | 1.20 | 580 | 696.00 |
| 10/31/2008 | BG Shatz | Analysis of order and calendaring re EA's appeal related to EA's writ. | 0.20 | 580 | 116.00 |
| 12/4/2008 | BG Shatz | Prod 9th Cir. to dismiss EA's legacy appeal re writ. | 0.20 | 580 | 116.00 |
| | | | | | |
| Project Total: | | | 10.40 | | $6,788.00 |
| Percentage Recoverable: | 100% | | | | $6,788.00 |
| | | | | | |
| Hours Billed to Project No. 422(A) by Co-Counsel: | 0 | | | | |

Manatt Fee Tables by Project

| Project No. 423 | | Attend Trial Day 4 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/27/2008 | CS Hummel | Trial and trial preparation. | 7.00 | 700 | 4,900.00 |
| 10/27/2008 | LP Parcher | Attend trial. | 7.00 | 850 | 5,950.00 |
| 10/27/2008 | NS Cohen | Attend trial. | 6.00 | 485 | 2,910.00 |
| 10/27/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 10/27/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 10/27/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| | | | | | |
| Project Total: | | | 41.00 | | $24,155.00 |
| Percentage Recoverable: | 100% | | | | $24,155.00 |
| | | | | | |
| Hours Billed to Project No. 423 by Co-Counsel: | 31 | | | | |

| Project No. 424 | | Attend Trial Day 5 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/28/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 10/28/2008 | LP Parcher | Attend trial; re-cross examination of Doug Allen. | 7.00 | 850 | 5,950.00 |
| 10/28/2008 | NS Cohen | Prepare for and attend trial. | 7.00 | 485 | 3,395.00 |
| 10/28/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 10/28/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 10/28/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| | | | | | |
| Project Total: | | | 42.00 | | $24,640.00 |
| Percentage Recoverable: | 100% | | | | $24,640.00 |
| | | | | | |
| Hours Billed to Project No. 424 by Co-Counsel: | 32.5 | | | | |

| Project No. 425 | | Attend Trial Day 6 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/29/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 10/29/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 10/29/2008 | LP Parcher | Attend trial. | 7.00 | 850 | 5,950.00 |
| 10/29/2008 | NS Cohen | Prepare for and attend trial. | 6.00 | 485 | 2,910.00 |
| 10/29/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 10/29/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| | | | | | |
| Project Total: | | | 41.00 | | $24,155.00 |
| Percentage Recoverable: | 100% | | | | $24,155.00 |
| | | | | | |
| Hours Billed to Project No. 425 by Co-Counsel: | 28.5 | | | | |

| Project No. 425(A) | | Prepare and revise opening statement | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/17/2008 | LP Parcher | Prepare for opening. | 5.00 | 850 | 4,250.00 |
| 10/18/2008 | LP Parcher | Prepare for opening. | 6.00 | 850 | 5,100.00 |
| 10/19/2008 | LP Parcher | Prepare for opening. | 5.00 | 850 | 4,250.00 |
| 10/19/2008 | NS Cohen | Meet with Chad Hummel and Parcher re: opening statement. | 2.20 | 485 | 1,067.00 |
| 10/20/2008 | LP Parcher | Prepare for opening. | 3.00 | 850 | 2,550.00 |
| 10/30/2008 | RS Hilbert | Meeting with P. Parcher and B. Charhon re arguments for summation. | 2.10 | 505 | 1,060.50 |
| 11/6/2008 | LP Parcher | Prepare for summation. | 4.50 | 850 | 3,825.00 |
| | | | | | |
| Project Total: | | | 27.80 | | $22,102.50 |
| Percentage Recoverable: | 100% | | | | $22,102.50 |
| | | | | | |
| Hours Billed to Project No. 425(A) by Co-Counsel: | 54.5 | | | | |

| Project No. 426 | | Attend Trial Day 7 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/30/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 10/30/2008 | LP Parcher | Attend trial. | 7.00 | 850 | 5,950.00 |
| 10/30/2008 | NS Cohen | Prepare for and attend trial. | 6.00 | 485 | 2,910.00 |
| 10/30/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 10/30/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 10/30/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| | | | | | |
| Project Total: | | | 41.00 | | $24,155.00 |
| Percentage Recoverable: | 100% | | | | $24,155.00 |

| Hours Billed to Project No. 426 by Co-Counsel: | 24.5 | | | | |
|---|---|---|---|---|---|

| Project No. 427 | | Attend Trial Day 8 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 10/31/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 10/31/2008 | LP Parcher | Attend trial. | 7.00 | 850 | 5,950.00 |
| 10/31/2008 | NS Cohen | Prepare for and attend trial. | 7.00 | 485 | 3,395.00 |
| 10/31/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 10/31/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 10/31/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| | | | | | |
| Project Total: | | | 42.00 | | $24,640.00 |
| Percentage Recoverable: | 100% | | | | $24,640.00 |
| | | | | | |
| Hours Billed to Project No. 427 by Co-Counsel: | 24.5 | | | | |

| Project No. 428 | | Attend Trial Day 9 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/3/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 11/3/2008 | LP Parcher | Attend trial. | 7.00 | 850 | 5,950.00 |
| 11/3/2008 | NS Cohen | Prepare for and attend trial. | 6.00 | 485 | 2,910.00 |
| 11/3/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 11/3/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| | | | | | |
| Project Total: | | | 34.00 | | $20,620.00 |
| Percentage Recoverable: | 100% | | | | $20,620.00 |
| | | | | | |
| Hours Billed to Project No. 428 by Co-Counsel: | 18 | | | | |

| Project No. 429 | | Attend Trial Day 10 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/4/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 11/4/2008 | LP Parcher | Attend trial. | 7.00 | 850 | 5,950.00 |
| 11/4/2008 | NS Cohen | Prepare for and attend trial. | 6.00 | 485 | 2,910.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/4/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 11/4/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 11/4/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| Project Total: | | | 41.00 | | $24,155.00 |
| Percentage Recoverable: | 100% | | | | $24,155.00 |
| Hours Billed to Project No. 429 by Co-Counsel: | 24.5 | | | | |

| Project No. 430 | | Attend Trial Day 11 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/5/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 11/5/2008 | LP Parcher | Attend trial. | 7.00 | 850 | 5,950.00 |
| 11/5/2008 | NS Cohen | Prepare for and attend trial. | 2.00 | 485 | 970.00 |
| 11/5/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 11/5/2008 | DL Wishon | Attend trial. | 7.00 | 280 | 1,960.00 |
| 11/5/2008 | RS Katz | Trial. | 7.00 | 700 | 4,900.00 |
| Project Total: | | | 37.00 | | $22,215.00 |
| Percentage Recoverable: | 100% | | | | $22,215.00 |
| Hours Billed to Project No. 430 by Co-Counsel: | 24.5 | | | | |

| Project No. 431 | | Attend Charging Conference | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/6/2008 | CS Hummel | Trial. | 7.00 | 700 | 4,900.00 |
| 11/6/2008 | LP Parcher | Attend trial. | 7.00 | 850 | 5,950.00 |
| 11/6/2008 | RS Hilbert | Attend trial. | 7.00 | 505 | 3,535.00 |
| 11/6/2008 | RS Katz | Jury charge conference. | 3.10 | 700 | 2,170.00 |
| Project Total: | | | 24.10 | | $16,555.00 |
| Percentage Recoverable: | 100% | | | | $16,555.00 |
| Hours Billed to Project No. 431 by Co-Counsel: | 14.5 | | | | |

Manatt Fee Tables by Project

| Project No. 432 | | Attend Trial Day 11 | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/7/2008 | CS Hummel | Trial; prepare for trial. | 6.00 | 700 | 4,200.00 |
| 11/7/2008 | LP Parcher | Summation; jury charge. | 6.00 | 850 | 5,100.00 |
| 11/7/2008 | RS Hilbert | Trial; closing argument. | 6.00 | 505 | 3,030.00 |
| 11/7/2008 | NS Cohen | Attend trial. | 3.00 | 485 | 1,455.00 |
| 11/7/2008 | DL Wishon | Attend trial. | 6.00 | 280 | 1,680.00 |
| 11/7/2008 | RS Katz | Trial. | 4.90 | 700 | 3,430.00 |
| | | | | | |
| Project Total: | | | 31.90 | | $18,895.00 |
| Percentage Recoverable: | 100% | | | | $18,895.00 |
| | | | | | |
| Hours Billed to Project No. 432 by Co-Counsel: | 21.2 | | | | |

| Project No. 433(A) | | Jury Deliberations; Punitive Damages Hearings | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/7/2008 | LP Parcher | Waiting while jury deliberates. | 3.00 | 850 | 2,550.00 |
| 11/7/2008 | RS Katz | Waiting for jury. | 2.00 | 700 | 1,400.00 |
| 11/10/2008 | LP Parcher | In court awaiting verdict. | 7.00 | 850 | 5,950.00 |
| 11/7/2008 | RS Hilbert | Await jury deliberations. | 4.20 | 505 | 2,121.00 |
| 11/10/2008 | RS Hilbert | Await jury deliberations. | 4.50 | 505 | 2,272.50 |
| 11/10/2008 | RS Katz | Trial, waiting for jury deliberations. | 4.90 | 700 | 3,430.00 |
| | | | | | |
| Project Total: | | | 25.60 | | $17,723.50 |
| Percentage Recoverable: | 100% | | | | $17,723.50 |
| | | | | | |
| Hours Billed to Project No. 433(A) by Co-Counsel: | 0 | | | | |

| Project No. 433(B) | | Review and analysis of jury verdict | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/10/2008 | BG Shatz | Initial analysis of verdict figures. | 0.30 | 580 | 174.00 |
| | | | | | |
| Project Total: | | | 0.30 | | $174.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Percentage Recoverable: | 100% | | | | $174.00 |
| | | | | | |
| Hours Billed to Project No. 433(B) by Co-Counsel: | 0 | | | | |

| Project No. 434 | | Analyze attorney fees. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/13/2008 | RS Katz | Work on cost/fee issues. | 2.50 | 700 | 1,750.00 |
| 11/14/2008 | NS Cohen | Review plaintiffs and defendants letters to Court re: fees and costs. | 0.30 | 485 | 145.50 |
| 11/14/2008 | RS Katz | Work on costs/fee application. | 2.90 | 700 | 2,030.00 |
| | | | | | |
| Project Total: | | | 5.70 | | $3,925.50 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 434 by Co-Counsel: | 4.3 | | | | |

| Project No. 435 | | Research appropriate incentive/service awards for class representative. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/20/2008 | RS Hilbert | Research amount of incentive awards under D.C. law; draft and send e-mail summarizing same. | 2.60 | 505 | 1,313.00 |
| 11/22/2008 | RS Hilbert | Revise section of motion for attorneys' fees dealing with incentive award for H. Adderley; draft declaration for use with same | 3.70 | 505 | 1,868.50 |
| | | | | | |
| Project Total: | | | 6.30 | | $3,181.50 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 435 by Co-Counsel: | 7.9 | | | | |

| Project No. 436(A) | | Prepare notice to Court re apparent communication from juror | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/24/2008 | RS Hilbert | E-mail correspondence re apparent communication from juror; research same; draft and send e-mail re same; draft notice to Court re same. | 2.10 | 505 | 1,060.50 |
| Project Total: | | | 2.10 | | $1,060.50 |
| Percentage Recoverable: | 100% | | | | $1,060.50 |
| Hours Billed to Project No. 436(A) by Co-Counsel: | 0 | | | | |

| Project No. 437 | | Prepare Class Counsel's application for Fees and Costs (filed November 26, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/11/2008 | RS Hilbert | E-mail correspondence re deadline for motion for attorneys' fees. | 0.80 | 505 | 404.00 |
| 11/14/2008 | DL Wishon | Compile information and prepare documents in support of motions for attorneys' fees and costs to be filed per court order. | 5.50 | 280 | 1,540.00 |
| 11/15/2008 | DL Wishon | Compile documents and information in preparation for motions for costs and attorneys' fees. | 5.00 | 280 | 1,400.00 |
| 11/17/2008 | DL Wishon | Review documents and information in preparation for motions for costs and attorneys' fees, participate in conference call with R. Katz and R. Hilbert re:  same. | 6.00 | 280 | 1,680.00 |
| 11/18/2008 | DL Wishon | Compile documents and information in support of motions for fees and costs, prepare spreadsheet re: same. | 5.70 | 280 | 1,596.00 |
| 11/18/2008 | RS Katz | Work on fee application. | 1.80 | 700 | 1,260.00 |
| 11/19/2008 | DL Wishon | Participate in conference call with co-counsel to discuss motions for fees and costs, update spreadsheet re:  same, compile documents and information in support of same. | 5.30 | 280 | 1,484.00 |
| 11/20/2008 | DL Wishon | Update spreadsheet for motions for fees and costs, compile documents and information re:  same. | 5.40 | 280 | 1,512.00 |
| 11/21/2008 | DL Wishon | Participate in conference call re:  motions for fees and costs, update spreadsheet re:  same; compile documents and information re:  same. | 3.70 | 280 | 1,036.00 |
| 11/21/2008 | NS Cohen | Legal research and analysis under 9th Circuit and DC law re: speculative judgments re: Rule 50 motion. | 3.20 | 485 | 1,552.00 |
| 11/21/2008 | RS Katz | Work on fee application. | 1.30 | 700 | 910.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/22/2008 | DL Wishon | Compile documents and information in support of motions for fees and costs, update spreadsheet re: same. | 2.00 | 280 | 560.00 |
| 11/23/2008 | DL Wishon | Compile documents and information in support of motions for fees and costs, update spreadsheet re: same. | 5.00 | 280 | 1,400.00 |
| 11/24/2008 | DL Wishon | Compile documents and information in support of motions for fees and costs, update spreadsheet re: same, participate in conference calls re:  same. | 12.20 | 280 | 3,416.00 |
| 11/25/2008 | DL Wishon | Compile documents and information in support of motions for fees and costs, update spreadsheet re: same, participate in conference calls re:  same. | 14.80 | 280 | 4,144.00 |
| 11/25/2008 | RS Hilbert | Continue drafting summaries of monthly billing statements for motion for attorneys' fees; conference with litigation team re status of motion; review and revise declaration of R. Katz; conference with R. Katz re same. | 10.20 | 505 | 5,151.00 |
| 11/25/2008 | RS Katz | Work on fee application. | 12.10 | 700 | 8,470.00 |
| 11/26/2008 | DL Wishon | Compile documents and information in support of motions for fees and costs, update spreadsheet re: same and prepare all documents for filing. | 12.00 | 280 | 3,360.00 |
| 11/26/2008 | RS Hilbert | Continue drafting summaries of monthly billing statements for motion for attorneys' fees; conference with litigation team re status of motion; review and revise declaration of R. Katz; conference with R. Katz re same. | 9.00 | 505 | 4,545.00 |
| 11/26/2008 | RS Katz | Work on fee application. | 7.90 | 700 | 5,530.00 |
| Project Total: | | | 128.90 | | $50,950.00 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 437 by Co-Counsel: | 47.5 | | | | |

| Project No. 439 | | Prepare Declaration of R. Katz in support of fee application. (filed November 26, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/24/2008 | RS Hilbert | Draft summary of monthly billings for R. Katz declaration in support of application for attorneys' fees; conference call with litigation team re same and related issues. | 9.00 | 505 | 4,545.00 |
| 11/25/2008 | RS Hilbert | Review and revise motion for attorneys' fees; finalize same; oversee filing of same. | 2.30 | 505 | 1,161.50 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 11/26/2008 | RS Hilbert | Review and revise motion for attorneys' fees; finalize same; oversee filing of same. | 4.00 | 505 | 2,020.00 |
| Project Total: | | | 15.30 | | $7,726.50 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| | | | | | |
| Hours Billed to Project No. 439 by Co-Counsel: | 29.3 | | | | |

| Project No. 439(A) | | Prepare Declaration of H. Adderley in support of fee application. (filed November 26, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/24/2008 | RS Hilbert | Review and revise declaration of H. Adderley in support of application for attorneys' fees. | 4.00 | 505 | 2,020.00 |
| Project Total: | | | 4.00 | | $2,020.00 |
| Percentage Recoverable: | 100% | | | | $2,020.00 |
| | | | | | |
| Hours Billed to Project No. 439(A) by Co-Counsel: | 0 | | | | |

| Project No. 440 | | Draft bill of costs. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/24/2008 | RS Katz | Work on costs. | 0.90 | 700 | 630.00 |
| 12/11/2008 | RS Hilbert | Review Defendants' objection to bill of costs; draft and send e-mail re same | 1.50 | 505 | 757.50 |
| Project Total: | | | 2.40 | | $1,387.50 |
| Percentage Recoverable: | 100% | | | | $1,387.50 |
| | | | | | |
| Hours Billed to Project No. 440 by Co-Counsel: | 29 | | | | |

| Project No. 440(A) | | Meet and confer re bill of costs | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 12/9/2008 | RS Katz | Meet/confer correspondence. | 0.90 | 700 | 630.00 |
| 12/10/2008 | RS Katz | Meet/confer re: costs. | 0.70 | 700 | 490.00 |
| | | | | | |
| Project Total: | | | 1.60 | | $1,120.00 |
| Percentage Recoverable: | 100% | | | | $1,120.00 |
| | | | | | |
| Hours Billed to Project No. 440(A) by Co-Counsel: | 0 | | | | |

| Project No. 441 | | Perform legal research re: class representative incentive payment. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/21/2008 | RS Hilbert | Review e-mail re Defendants' changing of eligibility requirements; draft and send e-mail re same; conference call on motion for attorneys' fees and related issues; work on same. | 4.50 | 505 | 2,272.50 |
| Project Total: | | | 4.50 | | $2,272.50 |
| Percentage Recoverable: | 100% | | | | $2,272.50 |
| | | | | | |
| Hours Billed to Project No. 441 by Co-Counsel: | 0 | | | | |

| Project No. 442 | | Correspond with retired players re: status of case. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/11/2008 | NS Cohen | Telephone conference with several retired players re: case status and class payments. | 0.60 | 485 | 291.00 |
| 11/11/2008 | RS Hilbert | Telephone call with retired players re status of lawsuit; draft and send e-mail to B. Charhon re same; telephone call with B. Lynch re same. | 1.30 | 505 | 656.50 |
| 11/12/2008 | NS Cohen | Telephone conferences with multiple players re: verdict and inclusion in class. | 1.30 | 485 | 630.50 |
| 11/12/2008 | RS Hilbert | Telephone calls with retired players re results of verdict. | 0.60 | 505 | 303.00 |
| 11/13/2008 | NS Cohen | Telephone conferences with several retired players re: status of class action and representation in class. | 1.80 | 485 | 873.00 |
| 11/13/2008 | RS Hilbert | Telephone call with retired players re status of the lawsuit. | 1.10 | 505 | 555.50 |
| 11/14/2008 | NS Cohen | Telephone conferences with retired players re: inclusion in class. | 0.70 | 485 | 339.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2008 | RS Hilbert | Telephone calls with retired players re status of lawsuit. | 0.60 | 505 | 303.00 |
| 11/17/2008 | DL Wishon | Review and respond to former players' emails. | 0.50 | 280 | 140.00 |
| 11/17/2008 | NS Cohen | Telephone conferences with 3 retired players re: verdict. | 0.40 | 485 | 194.00 |
| 11/18/2008 | NS Cohen | Telephone conference with multiple retired players re: class award and case status. | 0.30 | 485 | 145.50 |
| 11/19/2008 | NS Cohen | Telephone conference with retired player re: case summary. | 0.20 | 485 | 97.00 |
| 11/21/2008 | DL Wishon | Respond to player emails. | 0.30 | 280 | 84.00 |
| 11/21/2008 | RS Hilbert | Telephone calls with retired players re status of the lawsuit. | 0.70 | 505 | 353.50 |
| 11/24/2008 | NS Cohen | Telephone conferences and email correspondence with retired players re: inclusion in class. | 0.30 | 485 | 145.50 |
| 11/25/2008 | NS Cohen | Telephone conference and email correspondence with retired players. | 0.30 | 485 | 145.50 |
| 12/2/2008 | NS Cohen | Telephone conference with multiple retired players re: inclusion in class and attorneys fees. | 0.70 | 485 | 339.50 |
| 12/9/2008 | NS Cohen | Telephone conference with multiple retired players re: inclusion in case. | 0.30 | 485 | 145.50 |
| 12/16/2008 | NS Cohen | Telephone conference with retired player re: pending appeal. | 0.20 | 485 | 97.00 |
| 12/29/2008 | NS Cohen | Telephone conference with D. Bavaro re: status of case. | 0.30 | 485 | 145.50 |
| 12/30/2008 | NS Cohen | Telephone conference with S. Henderson re: case status. | 0.20 | 485 | 97.00 |
| 1/9/2009 | NS Cohen | Telephone conference with retired player re: case status. | 0.20 | 490 | 98.00 |
| 1/14/2009 | NS Cohen | Telephone conference with multiple retired players re: verdict and court upholding verdict. | 0.20 | 490 | 98.00 |
| 1/15/2009 | NS Cohen | Telephone conference with retired player re: appeal process. | 0.20 | 490 | 98.00 |
| 1/16/2009 | NS Cohen | Multiple telephone conferences with retired players re: status of case and inclusion in class. | 0.50 | 490 | 245.00 |
| 1/20/2009 | NS Cohen | Telephone conference with several retired players re: case status. | 0.40 | 490 | 196.00 |
| 1/21/2009 | NS Cohen | Telephone conferences with retired players re: inclusion on list; review supplementary filing re: distribution plan per Court Order. | 0.30 | 490 | 147.00 |
| 1/22/2009 | NS Cohen | Telephone conference with retired player re: appeal; draft letter to Kessler requesting financial documents. | 0.50 | 490 | 245.00 |
| 1/29/2009 | NS Cohen | Multiple telephone conferences with 5 retired players re: inclusion in class and case status; research re: post-judgment interest re: judgment; summary email and correspondence with team re: same. | 1.40 | 490 | 686.00 |
| 1/31/2009 | NS Cohen | Call with retired player re: potential inclusion in class. | 0.20 | 490 | 98.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2009 | NS Cohen | Telephone conference with retired player re: case status. | 0.30 | 490 | 147.00 |
| 2/3/2009 | NS Cohen | Telephone conferences with multiple retired players re: case status and inclusion in class. | 0.40 | 490 | 196.00 |
| 2/4/2009 | NS Cohen | Telephone conference with retired player re: case status. | 0.20 | 490 | 98.00 |
| 2/5/2009 | NS Cohen | Telephone conference with multiple retired players re: NFLPA's Notice of Appeal. | 0.50 | 490 | 245.00 |
| 2/6/2009 | NS Cohen | Telephone conferences with retired players re: non-inclusion in class. | 0.40 | 490 | 196.00 |
| 2/9/2009 | NS Cohen | Multiple telephone conferences with retired players re: inclusion in action. | 0.40 | 490 | 196.00 |
| 2/10/2009 | NS Cohen | Telephone conference with retired players re: NFLPA appeal and timing thereof. | 0.30 | 490 | 147.00 |
| 2/11/2009 | NS Cohen | Telephone conference with retired players re: case status. | 0.20 | 490 | 98.00 |
| 2/12/2009 | NS Cohen | Telephone conference with one retired player re: unauthorized use in Madden videogame. | 0.20 | 490 | 98.00 |
| 2/13/2009 | NS Cohen | Telephone conference with retired player re:appeal ; review defense filings with the ninth circuit. | 0.20 | 490 | 98.00 |
| 2/17/2009 | NS Cohen | Telephone conference with four retired players re: case status. | 0.50 | 490 | 245.00 |
| 2/18/2009 | NS Cohen | Telephone conference with two retired players re: inclusion in class. | 0.40 | 490 | 196.00 |
| 2/19/2009 | NS Cohen | Telephone conference with two retired players re: case status. | 0.30 | 490 | 147.00 |
| 2/23/2009 | NS Cohen | Telephone conference with retired players re: appeal status. | 0.30 | 490 | 147.00 |
| 2/24/2009 | NS Cohen | Telephone conference with two retired players re: appeal. | 0.20 | 490 | 98.00 |
| 2/25/2009 | NS Cohen | Telephone conference with one retired player re: appeal. | 0.20 | 490 | 98.00 |
| 2/26/2009 | NS Cohen | Telephone conference with one retired player re: inclusion in class. | 0.20 | 490 | 98.00 |
| 2/27/2009 | NS Cohen | Telephone conference with retired player re: appeal process. | 0.20 | 490 | 98.00 |
| 3/2/2009 | DL Wishon | Review request from retired player. | 0.20 | 290 | 58.00 |
| 3/2/2009 | NS Cohen | Telephone conference with retired player re: Madden games. | 0.30 | 490 | 147.00 |
| 3/3/2009 | DL Wishon | Review request from retired player. | 0.20 | 290 | 58.00 |
| 3/3/2009 | NS Cohen | Telephone conferences with 2 retired players and an attorney re: determination of class and status of appeal. | 0.40 | 490 | 196.00 |
| 3/4/2009 | DL Wishon | Respond to request from retired player. | 0.40 | 290 | 116.00 |
| 3/4/2009 | NS Cohen | Telephone conferences with one retired player; one law school professor and one attorney re: potential second action and status of appeal | 0.60 | 490 | 294.00 |
| 3/5/2009 | NS Cohen | Telephone conference with multiple retired players re: judgment amount per player and inclusion in class | 0.50 | 490 | 245.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 3/6/2009 | NS Cohen | Multiple telephone conferences with retired players re: amount of money po'er player and case status | 0.40 | 490 | 196.00 |
| 3/9/2009 | NS Cohen | Telephone conferences with 2 retired players re: failure to include them in class | 0.40 | 490 | 196.00 |
| 3/12/2009 | NS Cohen | Telephone conference with retired player re: appeal status | 0.20 | 490 | 98.00 |
| 3/13/2009 | NS Cohen | Telephone conference with one retired player re: appellate process | 0.20 | 490 | 98.00 |
| 3/23/2009 | NS Cohen | Telephone conference with 2 retired players re: appeal status | 0.30 | 490 | 147.00 |
| 3/24/2009 | NS Cohen | Telephone conference with one retired player re: appeal process | 0.20 | 490 | 98.00 |
| 3/25/2009 | NS Cohen | Telephone conference with 2 retired players regarding inclusion in class | 0.30 | 490 | 147.00 |
| 3/27/2009 | NS Cohen | Telephone conf with retired player re: timing of appeal | 0.20 | 490 | 98.00 |
| 3/30/2009 | NS Cohen | Telephone conference with two retired players and Virginia attorney general re: judgment and appeal process | 0.30 | 490 | 147.00 |
| 4/9/2009 | NS Cohen | Telephone conference with 5 retired players re: case status and inclusion in action | 0.80 | 490 | 392.00 |
| 4/10/2009 | NS Cohen | Telephone conference with retired player re: case status | 0.20 | 490 | 98.00 |
| 4/13/2009 | NS Cohen | Telephone conference with retired player re: distribution of funds | 0.20 | 490 | 98.00 |
| 4/14/2009 | NS Cohen | Telephone conference with retired player re: class members | 0.20 | 490 | 98.00 |
| 4/15/2009 | NS Cohen | Telephone conference with absent class member re: appeal | 0.20 | 490 | 98.00 |
| 4/16/2009 | NS Cohen | Email correspondence with relative of retired player re: inclusion in class | 0.20 | 490 | 98.00 |
| 4/20/2009 | NS Cohen | Telephone conference with retired player re: new nflpa executive | 0.30 | 490 | 147.00 |
| 4/21/2009 | NS Cohen | Telephone conference with retired player re: potential of class inclusion | 0.20 | 490 | 98.00 |
| 4/27/2009 | NS Cohen | Telephone conference with 2 retired players and one attorney for retired player re: disbursement of funds and inclusion in class | 0.50 | 490 | 245.00 |
| 4/28/2009 | NS Cohen | Telephone conference with retired player re: appeal of jury verdict | 0.20 | 490 | 98.00 |
| 5/5/2009 | NS Cohen | Telephone conference with class member re: status of appeal and amount of class payments | 0.30 | 490 | 147.00 |
| 5/6/2009 | NS Cohen | Tel. conf with retired player re: appeal | 0.20 | 490 | 98.00 |
| 5/8/2009 | NS Cohen | Tel conf with retired player re: lack of inclusion in class | 0.20 | 490 | 98.00 |
| 5/13/2009 | NS Cohen | Telephone conference with retired player re: filing separate lawsuit | 0.30 | 490 | 147.00 |
| 5/14/2009 | NS Cohen | Tel. conf with retired player re: appeal | 0.20 | 490 | 98.00 |
| 5/15/2009 | NS Cohen | Tel conf with retired player re: EA action | 0.20 | 490 | 98.00 |
| 5/18/2009 | NS Cohen | Tel. conf with retired player re: case status | 0.20 | 490 | 98.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2009 | NS Cohen | Tel conf with retired player re: use of image on apparel | 0.30 | 490 | 147.00 |
| 5/28/2009 | NS Cohen | Telephone conference with 2 retired players re case status | 0.20 | 490 | 98.00 |
| 6/1/2009 | NS Cohen | Telephone conference with retired player re: new action. | 0.20 | 490 | 98.00 |
| 6/2/2009 | NS Cohen | Tel conf with counsel for retired player re: case status and scope of action. | 0.10 | 490 | 49.00 |
| 6/3/2009 | NS Cohen | Tel conf with retired player re: inclusion in class. | 0.10 | 490 | 49.00 |
| 6/4/2009 | NS Cohen | Mutliple conferences with retired players re: settlement. | 1.00 | 490 | 490.00 |
| 6/5/2009 | NS Cohen | Telephone conferences with multiple retired players re: terms of settlement. | 1.20 | 490 | 588.00 |
| 6/8/2009 | NS Cohen | Tel. conferences with multiple retired players re: settlement of action; prepare newsletter summary of settlement agreement. | 1.80 | 490 | 882.00 |
| 6/9/2009 | NS Cohen | Multiple telephone conferences with retired players re: inclusion in class, settlement, payment plans, etc. | 1.80 | 490 | 882.00 |
| 6/10/2009 | NS Cohen | Multiple telephone conferences with retired players re: class settlement. | 0.70 | 490 | 343.00 |
| 6/15/2009 | NS Cohen | Telephone conferences with multiple retired players re: distribution of settlement and inclusion in class. | 1.10 | 490 | 539.00 |
| 6/16/2009 | NS Cohen | Telephone conference with multiple retired players re: settlement and timeframe of payments. | 0.30 | 490 | 147.00 |
| 6/17/2009 | NS Cohen | Multiple telephone conferences with retired players re: class settlement. | 0.30 | 490 | 147.00 |
| 6/18/2009 | NS Cohen | Multiple tel. confs with retired players re: class settlement and status of appeal. | 0.30 | 490 | 147.00 |
| 6/19/2009 | NS Cohen | Tel. conf with retired players re: case status. | 0.20 | 490 | 98.00 |
| 6/19/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement of retired player lawsuit | 0.60 | 515 | 309.00 |
| 6/22/2009 | NS Cohen | Tel. confs with several retired players re: class settlement and distribution of settlement funds. | 1.10 | 490 | 539.00 |
| 6/22/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement of class action and payment issues | 0.80 | 515 | 412.00 |
| 6/23/2009 | NS Cohen | Multiple telephone conferences with retired players re: division of settlement funds and failure to include name on class list. | 0.20 | 490 | 98.00 |
| 6/24/2009 | NS Cohen | Telephone conferences with multiple retired players re: class. | 0.50 | 490 | 245.00 |
| 6/24/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement of class action and payment issues | 0.90 | 515 | 463.50 |
| 6/25/2009 | NS Cohen | Telephone conferences with multiple retired players re: distribution of funds and EA games. | 0.70 | 490 | 343.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 6/25/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement of class action and payment issues | 1.00 | 515 | 515.00 |
| 6/26/2009 | NS Cohen | Telephone conference with retired players re: notice of class settlement and status of appeal. | 0.60 | 490 | 294.00 |
| 6/29/2009 | NS Cohen | Tel conf with multiple retired players re: class settlement and dismissal of appeal. | 0.60 | 490 | 294.00 |
| 6/29/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement | 0.50 | 515 | 257.50 |
| 6/30/2009 | NS Cohen | Telephone conference with retired player re: settlement. | 0.20 | 490 | 98.00 |
| 7/1/2009 | NS Cohen | Telephone conference with multiple retired players re: status of payments and class settlement. | 0.40 | 490 | 196.00 |
| 7/1/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement. | 0.60 | 515 | 309.00 |
| 7/2/2009 | NS Cohen | Telephone conference with several retired players re: clas payments. | 0.20 | 490 | 98.00 |
| 7/2/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement. | 0.50 | 515 | 257.50 |
| 7/6/2009 | NS Cohen | Tel conferences with multiple retired players re: distribution plan, settlement and status of appeal | 0.50 | 490 | 245.00 |
| 7/6/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement. | 0.50 | 515 | 257.50 |
| 7/7/2009 | NS Cohen | Tel conferences with two retired players re: class action settlement | 0.30 | 490 | 147.00 |
| 7/8/2009 | NS Cohen | Tel conference with retired player re: payments | 0.20 | 490 | 98.00 |
| 7/9/2009 | NS Cohen | Telephone conference with attorney for several retired players re: statute of limitations | 0.50 | 490 | 245.00 |
| 7/14/2009 | NS Cohen | Telephone conferences with retired players re: inclusion in settlement | 0.40 | 490 | 196.00 |
| 7/15/2009 | NS Cohen | Telephone conference with retired players re: inclusion in EA games going forward. | 0.30 | 490 | 147.00 |
| 7/20/2009 | RS Hilbert | Telephone calls with retired players re questions about status of retired player lawsuit | 0.50 | 515 | 257.50 |
| 7/21/2009 | RS Hilbert | Telephone calls with retired players re questions about status of retired player lawsuit | 1.00 | 515 | 515.00 |
| 7/30/2009 | DL Wishon | Discussion with retired NFL player. | 0.20 | 290 | 58.00 |
| 7/30/2009 | NS Cohen | Telephone conferences with retired players re distribution plan and hearing. | 0.20 | 490 | 98.00 |
| 7/31/2009 | NS Cohen | Tel conf with retired players re: hearing on settlement. | 0.30 | 490 | 147.00 |
| 8/7/2009 | NS Cohen | Tel. conf with several retired players re: terms of settlement. | 0.30 | 490 | 147.00 |
| 8/10/2009 | NS Cohen | Telephone conferences with two retired players re: distribution plan. | 0.20 | 490 | 98.00 |
| 8/10/2009 | RS Hilbert | Telephone calls with retired players re questions about status of lawsuit. | 0.50 | 515 | 257.50 |
| 8/11/2009 | RS Hilbert | Telephone calls with retired players re questions about status of lawsuit | 0.60 | 515 | 309.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 8/12/2009 | NS Cohen | Telephone conferences with two retired players re: payment of funds. | 0.20 | 490 | 98.00 |
| 8/13/2009 | NS Cohen | Tel conf with one retired player re: payment plan. | 0.10 | 490 | 49.00 |
| 8/13/2009 | RS Hilbert | Telephone calls with retired players re status of lawsuit and related issues | 0.60 | 515 | 309.00 |
| 8/17/2009 | NS Cohen | Telephone conferences with retired players re: distribution plan and timing thereof. | 0.40 | 490 | 196.00 |
| 8/19/2009 | NS Cohen | Telephone conference with retired players re: timing of distribution and court's latest order. | 0.30 | 490 | 147.00 |
| 8/24/2009 | NS Cohen | Telephone conference with multiple retired players re: case status. | 0.40 | 490 | 196.00 |
| 8/26/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement | 0.40 | 515 | 206.00 |
| 8/27/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement | 0.50 | 515 | 257.50 |
| 8/28/2009 | NS Cohen | Tel. conf with attorney for retired player re: inclusion in class. | 0.20 | 490 | 98.00 |
| 8/28/2009 | RS Hilbert | Telephone calls with retired players re questions about settlement; meeting with R. Katz and D. Wishon re strategy for motion for final approval of settlement and related issues. | 0.90 | 515 | 463.50 |
| 8/31/2009 | NS Cohen | Telephone conference with several retired players re: receipt of class notice. | 0.50 | 490 | 245.00 |
| Project Total: | | | 61.70 | | $30,151.50 |
| Percentage Recoverable: | 100% | | | | $30,151.50 |
| | | | | | |
| Hours Billed to Project No. 442 by Co-Counsel: | 2.8 | | | | |

| Project No. 444 | | Research Rule 50. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/21/2008 | BG Shatz | Confer with Mr. Cohen re research strategy for post-trial motions. | 0.30 | 580 | 174.00 |
| 11/24/2008 | NS Cohen | Continue research re: speculative jury verdict; telephone conference with Katz and Hilbert re: speculative jury verdicts; draft summary of research re: speculative jury verdict; research and analysis re: juror declarations re: deliberations and misconduct. | 4.40 | 485 | 2,134.00 |
| Project Total: | | | 4.70 | | $2,308.00 |
| Percentage Recoverable: | 100% | | | | $2,308.00 |
| | | | | | |

| Hours Billed to Project No. 444 by Co-Counsel: | 5 | | | | |
|---|---|---|---|---|---|

| Project No. 444(A) | | Internal calls and discussions re anticipated Rule 50 motion | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/11/2008 | RS Katz | Work on post-trial issues. | 3.00 | 700 | 2,100.00 |
| 11/12/2008 | RS Katz | Work on post-trial issues. | 2.00 | 700 | 1,400.00 |
| 11/13/2008 | RS Katz | Work on post-trial issues. | 2.30 | 700 | 1,610.00 |
| 11/14/2008 | LP Parcher | Communication regarding Rule 50. | 0.30 | 850 | 255.00 |
| 11/20/2008 | LP Parcher | Communication regarding Rule 50. | 0.30 | 850 | 255.00 |
| 11/21/2008 | LP Parcher | Communication regarding Rule 50. | 0.30 | 850 | 255.00 |
| | | | | | |
| Project Total: | | | 8.20 | | $5,875.00 |
| Percentage Recoverable: | 100% | | | | $5,875.00 |
| | | | | | |
| Hours Billed to Project No. 444(A) by Co-Counsel: | 0 | | | | |

| Project No. 445 | | Research legal issues related to fee application. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/14/2008 | RS Hilbert | Research requirements for motion for attorneys' fees; draft and send e-mail re same; conference with R. Katz and D. Wishon re same and related issues. | 1.80 | 505 | 909.00 |
| 11/17/2008 | RS Hilbert | Conference with D. Wishon re status of fees for motion for attorneys' fees; research standard for collecting fees in class action cases. | 2.30 | 505 | 1,161.50 |
| 11/18/2008 | RS Hilbert | Conference with D. Wishon re status of fees for motion for attorneys' fees; research standard for collecting fees in class action cases. | 1.90 | 505 | 959.50 |
| 11/19/2008 | RS Hilbert | E-mail correspondence re Defendants' motion to stay execution of judgment; conference with D. Wishon re status of fees for motion for attorneys' fees. | 2.30 | 505 | 1,161.50 |
| 11/20/2008 | RS Hilbert | Research requirements for declaration in support of motion for attorneys' fees; research level of back-up necessary to support same; draft and send e-mail re all of the above. | 2.00 | 505 | 1,010.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 12/12/2008 | BS Landsberg | Review and respond to emails to/from Ron Katz and David Shapiro on punitive damage ratios and disconnect between fiduciary duty and contract claims; prepare/forward research re same. | 0.80 | 700 | 560.00 |
| 12/16/2008 | CS Hummel | Rule 50 issues. | 3.00 | 700 | 2,100.00 |
| 12/21/2008 | NS Cohen | Review and revise reply to opposition to motion for fees. | 0.30 | 485 | 145.50 |
| 12/23/2008 | NS Cohen | Review latest reply draft; email correspondence with Hilbert re: revisions to draft. | 0.30 | 485 | 145.50 |
| | | | | | |
| Project Total: | | | 14.70 | | $8,152.50 |
| Percentage Recoverable: | 100% | | | | $8,152.50 |
| | | | | | |
| Hours Billed to Project No. 445 by Co-Counsel: | 27.3 | | | | |

| Project No. 447 | | Review and analysis of Defendants' JMOL motion. (filed November 26, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/1/2008 | BG Shatz | Analysis of JMOL motion. | 1.10 | 580 | 638.00 |
| 12/1/2008 | CS Hummel | Review Rule 50 motion and analyze responses. | 1.40 | 700 | 980.00 |
| 12/1/2008 | RS Hilbert | Review and analyze Defendants' renewed motion for judgment as a matter of law. | 4.00 | 505 | 2,020.00 |
| 12/2/2008 | LP Parcher | Teleconference with Chad Hummel. | 0.30 | 850 | 255.00 |
| 12/16/2008 | CS Hummel | Conference telephone call with team and review fee motion. | 0.50 | 700 | 350.00 |
| 12/16/2008 | LP Parcher | Teleconference with Ron Katz. | 0.50 | 850 | 425.00 |
| 12/30/2008 | LP Parcher | Review of Motion Judgment papers and background cases. | 3.00 | 850 | 2,550.00 |
| | | | | | |
| Project Total: | | | 10.80 | | $7,218.00 |
| Percentage Recoverable: | 100% | | | | $7,218.00 |
| | | | | | |
| Hours Billed to Project No. 447 by Co-Counsel: | 20.6 | | | | |

| Project No. 448 | | Research damages issues related to JMOL. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2008 | BS Landsberg | Research and analyze DC law re punitive damages permissible ratios, interest accrual and relationship between fiduciary duty and contract/damages claims. | 2.90 | 700 | 2,030.00 |
| 12/1/2008 | RS Hilbert | Conduct legal research in connection with same; consider strategy for responding to same; conference with R. Katz re same and related issues. | 4.50 | 505 | 2,272.50 |
| 12/3/2008 | BG Shatz | Legal research re JMOL standards and inconsistent verdicts in 9th Circuit. | 1.60 | 580 | 928.00 |
| 12/3/2008 | RS Hilbert | Conduct legal research in connection with same. | 3.50 | 505 | 1,767.50 |
| 12/4/2008 | RS Hilbert | Conduct legal research in connection with same. | 3.00 | 505 | 1,515.00 |
| 12/5/2008 | RS Hilbert | Conduct legal research in connection with same; telephone call with J. Naylor re same; conference with R. Katz re all of the above. | 3.30 | 505 | 1,666.50 |
| 12/8/2008 | BG Shatz | Legal research re choice of law issues for JMOL opposition | 2.10 | 580 | 1,218.00 |
| 12/29/2008 | RS Hilbert | E-mail correspondence on amount of Plaintiffs' damages; conduct legal research re "compromise" nature of same | 3.60 | 505 | 1,818.00 |
| 1/2/2009 | RS Hilbert | Research "compromise" nature of damages verdicts; draft and send e-mail re same | 3.60 | 515 | 1,854.00 |
| 1/5/2009 | NS Cohen | Participate in telephone conference with team re: oral argument on Rule 50 motion; multiple conferences with Parcher re: compensatory damages calculation; review charging conference, jury instructions and damages figures re: calculation of compensatory damages; telephone conference with Hilbert re: same; prepare documents for Hummel for oral argument. | 4.80 | 490 | 2,352.00 |
| 1/5/2009 | RS Hilbert | Conduct legal research re weight to be given to damage expert opinions; draft and send e-mail re same. | 3.60 | 515 | 1,854.00 |
| 1/6/2009 | NS Cohen | Prepare documents for Hummel for hearing on Rule 50 motion; multiple conferences with Parcher re: damages calculations; continue researching case law re: damages calculations in preparation of hearing. | 1.60 | 490 | 784.00 |
| 1/9/2009 | CS Hummel | File brief re: damages. | 2.00 | 715 | 1,430.00 |
| 1/9/2009 | NS Cohen | Revise and finalize supplemental filing. | 0.70 | 490 | 343.00 |
| 1/12/2009 | NS Cohen | Review NFLPA's response to supplemental brief re: damages calculation. | 0.40 | 490 | 196.00 |
| Project Total: | | | 41.20 | | $22,028.50 |
| Percentage Recoverable: | 100% | | | | $22,028.50 |
| | | | | | |

Manatt Fee Tables by Project

| Hours Billed to Project No. 448 by Co-Counsel: | 2.5 | | | | |
|---|---|---|---|---|---|

| Project No. 449 | | December 2008 Case Management | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/10/2008 | BS Landsberg | Conference with Chad Hummel on verdict and related legal issues for reserved Rule 50 motion to dismiss. | 1.00 | 700 | 700.00 |
| 11/10/2008 | BS Landsberg | Prepare multiple emails re DC law issues for verdict and post-trial motions. | 0.70 | 700 | 490.00 |
| 12/4/2008 | D Crim | Compile and organize electronic documents for attorney review. | 0.40 | 185 | 74.00 |
| 12/8/2008 | DL Wishon | Compile and send documents to press at request of R. Katz. | 0.30 | 280 | 84.00 |
| 12/10/2008 | DL Wishon | Respond to opposing counsel questions re:  Bill of Cost invoices. | 1.00 | 280 | 280.00 |
| 12/26/2008 | DL Wishon | Compile documents re: trial exhibits for review by attorneys. | 0.50 | 280 | 140.00 |
| 12/30/2008 | DL Wishon | Compile and organize supporting documents for motions for attorneys fees and costs. | 1.00 | 280 | 280.00 |
| 1/6/2009 | CS Hummel | Memo to client. | 1.30 | 715 | 929.50 |
| 1/8/2009 | CS Hummel | Prepare for and attend hearing in San Francisco. | 4.00 | 715 | 2,860.00 |
| 1/9/2009 | DL Wishon | Make arrangements with court reporter for transcripts; Compile documents re: trial for review by attorneys. | 0.60 | 290 | 174.00 |
| 1/12/2009 | CS Hummel | Review and analyze opposition/supplemental brief re: Rule 50 motion. | 2.00 | 715 | 1,430.00 |
| 2/13/2009 | DL Wishon | Review all signed GLAs at request of R. Hilbert to determine whether specific players were included. | 2.30 | 290 | 667.00 |
| 3/3/2009 | DL Wishon | Register attorney with 9th Circuit Court. | 0.40 | 290 | 116.00 |
| Project Total: | | | 15.50 | | $8,224.50 |
| Percentage Recoverable: | 100% | | | | $8,224.50 |
| Hours Billed to Project No. 449 by Co-Counsel: | 14.4 | | | | |

| Project No. 450 | | Prepare Response to JMOL Motion (filed December 18, 2008) | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/30/2008 | RS Katz | Work on post-trial motion opposition. | 3.50 | 700 | 2,450.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2008 | RS Katz | Work on Rule 50 motion opposition. | 4.20 | 700 | 2,940.00 |
| 12/2/2008 | RS Hilbert | Draft opposition to Defendants' renewed motion for judgment as a matter of law | 1.20 | 505 | 606.00 |
| 12/2/2008 | RS Katz | Work on post-trial motion opposition. | 3.80 | 700 | 2,660.00 |
| 12/3/2008 | NS Cohen | Legal research and analysis re:  cap on punitive damages in preparation of drafting reply papers; research defendants' case law re: clear and convincing standard. | 1.40 | 485 | 679.00 |
| 12/3/2008 | RS Hilbert | Draft opposition to Defendants' renewed motion for judgment as a matter of law. | 4.50 | 505 | 2,272.50 |
| 12/3/2008 | RS Katz | Work on post-trial motions. | 1.80 | 700 | 1,260.00 |
| 12/4/2008 | BG Shatz | Conference call to discuss JMOL opposition; legal research, analysis and drafting of sections for JMOL opposition. | 3.20 | 580 | 1,856.00 |
| 12/4/2008 | NS Cohen | Participate in telephone conference with team and D. Shapiro to strategize regarding opposition brief; draft portion of opposition brief regarding punitive damages; legal research and analysis regarding ratio of punitive damages in preparation of drafting portion of opposition brief. | 5.80 | 485 | 2,813.00 |
| 12/4/2008 | RS Hilbert | Draft opposition to Defendants' renewed motion for judgment as a matter of law. | 5.50 | 505 | 2,777.50 |
| 12/4/2008 | RS Katz | Work on post-trial motions. | 3.80 | 700 | 2,660.00 |
| 12/5/2008 | BG Shatz | Legal research and drafting of sections for opposition to JMOL. | 3.00 | 580 | 1,740.00 |
| 12/5/2008 | NS Cohen | Continue drafting and revising opposition regarding punitive damages award; legal research and analysis regarding case law regarding nominal punitive award; review supreme court authority regarding ratio of damages. | 8.00 | 485 | 3,880.00 |
| 12/5/2008 | RS Hilbert | Draft opposition to Defendants' renewed motion for judgment as a matter of law. | 3.00 | 505 | 1,515.00 |
| 12/5/2008 | RS Katz | Work on post-trial motions. | 2.30 | 700 | 1,610.00 |
| 12/6/2008 | BG Shatz | Legal research for JMOL re standards, waiver, and choice of law issues. | 2.30 | 580 | 1,334.00 |
| 12/8/2008 | NS Cohen | Continue researching District of Columbia and Ninth Circuit case law regarding punitive damages; research regarding identical breach of fiduciary duty and breach of contract damages; e-mail correspondence with team regarding same; revise opposition briefregarding punitive damages section. | 2.10 | 485 | 1,018.50 |
| 12/8/2008 | RS Hilbert | Draft opposition to Defendants' renewed motion for judgment as a matter of law; review and revise same; conference with R. Katz re same | 6.80 | 505 | 3,434.00 |
| 12/8/2008 | RS Katz | Work on post-trial brief. | 2.40 | 700 | 1,680.00 |
| 12/9/2008 | BG Shatz | Analysis of time to appeal and tolling motions w/Mr. Hilbert. | 0.30 | 580 | 174.00 |
| 12/9/2008 | NS Cohen | Revise punitive damages portion of opposition to jmol. | 0.70 | 485 | 339.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2008 | RS Hilbert | Review and revise opposition to Defendants' renewed motion for judgment as a matter of law; conference with R. Katz re same; draft and send e-mail re same | 7.10 | 505 | 3,585.50 |
| 12/9/2008 | RS Katz | Work on post-trial brief. | 1.00 | 700 | 700.00 |
| 12/10/2008 | BG Shatz | Editing of draft opposition to JMOL and confer with Mr. Hilbert re same. | 1.20 | 580 | 696.00 |
| 12/10/2008 | RS Hilbert | Review and revise opposition to Defendants' renewed motion for judgment as a matter of law; conference with R. Katz re same | 2.60 | 505 | 1,313.00 |
| 12/10/2008 | RS Katz | Work on post-trial opposition. | 1.50 | 700 | 1,050.00 |
| 12/11/2008 | BG Shatz | Confer with Mr. Hilbert re JMOL opposition. | 0.20 | 580 | 116.00 |
| 12/11/2008 | NS Cohen | Revise citations and portion of opposition brief re: punitive damages. | 1.00 | 485 | 485.00 |
| 12/11/2008 | RS Katz | Work on post-trial motion opposition. | 0.90 | 700 | 630.00 |
| 12/12/2008 | RS Katz | Work on opposition to post-trial motion. | 2.10 | 700 | 1,470.00 |
| 12/14/2008 | RS Hilbert | Review materials supporting P. Rowley cites; draft and send e-mail re same | 1.50 | 505 | 757.50 |
| 12/15/2008 | NS Cohen | Legal research and analysis re: punitive damages ratios in preparation of revising opposition brief. | 1.10 | 485 | 533.50 |
| 12/15/2008 | RS Hilbert | Review and analyze proposed changes to opposition to Defendants' renewed motion for judgment as a matter of law; draft and send e-mail same; telephone call with S. Girard re calculations for same | 7.20 | 505 | 3,636.00 |
| 12/15/2008 | RS Katz | Work on opposition to post-trial motion. | 2.20 | 700 | 1,540.00 |
| 12/16/2008 | NS Cohen | Participate in telephone conference with team re: opposition to Defendants' motion. | 0.50 | 485 | 242.50 |
| 12/16/2008 | NS Cohen | Draft memo re: overturning jury award; legal research and analysis re: punitive damage award; research re: compensatory award differing from expert's analysis under District Court and 9th Cir. law. | 3.00 | 485 | 1,455.00 |
| 12/16/2008 | RS Hilbert | Conference call on draft opposition to Defendants' renewed motion for judgment as a matter of law; revise same accordingly | 1.60 | 505 | 808.00 |
| 12/17/2008 | BG Shatz | Proofreading, editing and analysis of draft JMOL opposition. | 1.50 | 580 | 870.00 |
| 12/17/2008 | DL Wishon | Compile documents re: trial exhibits for review by attorneys; Review and organize documents returned from the court. | 0.50 | 280 | 140.00 |
| 12/17/2008 | NS Cohen | Finish reviewing case law re: DC compensatory awards. | 0.60 | 485 | 291.00 |
| 12/17/2008 | RS Hilbert | Review and revise opposition to Defendants' renewed motion for judgment as a matter of law | 1.50 | 505 | 757.50 |
| 12/18/2008 | DL Wishon | Prepare documents for filing with the court re: opposition to JMOL. | 3.00 | 280 | 840.00 |
| 12/18/2008 | NS Cohen | Review opposition to fee application in preparation of drafting reply brief. | 0.30 | 485 | 145.50 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 12/18/2008 | RS Hilbert | Review and revise opposition to Defendants' renewed motion for judgment as a matter of law; finalize same; draft declaration of R. Hilbert and proposed order for use with same; oversee e-filing of same. | 4.20 | 505 | 2,121.00 |
| 12/18/2008 | RS Katz | Work on opposition to JMOL. | 5.90 | 700 | 4,130.00 |
| 12/26/2008 | RS Hilbert | Review and analyze Defendants' reply in support of their renewed motion for judgment as a matter of law; confirm timeliness of same; draft and send e-mail re same | 1.30 | 505 | 656.50 |
| 12/26/2008 | RS Katz | Review and analyze JMOL reply brief and follow-up consultations. | 2.20 | 700 | 1,540.00 |
| 12/30/2008 | NS Cohen | Review reply papers re: one to one punitive damages ratio. | 0.30 | 485 | 145.50 |
| Project Total: | | | 125.60 | | $70,354.00 |
| Percentage Recoverable: | 100% | | | | $70,354.00 |
| | | | | | |
| Hours Billed to Project No. 450 by Co-Counsel: | 59.7 | | | | |

| Project No. 451 | | Prepare to argue JMOL. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/26/2008 | DL Wishon | Compile and organize documents in preparation for upcoming hearing; Research re: related case status. | 1.30 | 280 | 364.00 |
| 12/31/2008 | NS Cohen | Prepare cases for P. Parcher in preparation of oral argument. | 0.90 | 485 | 436.50 |
| 1/2/2009 | RS Katz | Work on JMOL argument. | 1.90 | 715 | 1,358.50 |
| 1/5/2009 | CS Hummel | Prepare for oral argument. | 3.90 | 715 | 2,788.50 |
| 1/5/2009 | CS Hummel | Review materials provided by client. | 2.50 | 715 | 1,787.50 |
| 1/5/2009 | CS Hummel | conference telephone call re: meeting. | 1.40 | 715 | 1,001.00 |
| 1/5/2009 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 0.90 | 290 | 261.00 |
| 1/5/2009 | RS Hilbert | Review e-mail from C. Hummel requesting materials for upcoming hearing; locate and compile same; draft and send e-mail re same; telephone call with S. Girard re damages calculations; conference with R. Katz re same; draft and send e-mail re same; follow-up conference call with R. Katz, P. Rowley and S. Girard re same. | 4.00 | 515 | 2,060.00 |
| 1/5/2009 | RS Katz | Prepare for JMOL hearing. | 1.90 | 715 | 1,358.50 |
| 1/6/2009 | CS Hummel | Prepare for oral argument. | 1.40 | 715 | 1,001.00 |
| 1/6/2009 | CS Hummel | Review case materials. | 0.10 | 715 | 71.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 1/6/2009 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 8.20 | 290 | 2,378.00 |
| 1/6/2009 | LP Parcher | Prepare for hearing. | 4.00 | 850 | 3,400.00 |
| 1/6/2009 | RS Hilbert | Review e-mail from C. Hummel requesting materials for upcoming hearing; locate and compile same; conference with D. Wishon re same; draft and send e-mail re same. | 2.10 | 515 | 1,081.50 |
| 1/6/2009 | RS Katz | Prepare for JMOL hearing. | 3.40 | 715 | 2,431.00 |
| 1/7/2009 | BG Shatz | Assist in preparation of JMOL argument. | 0.20 | 595 | 119.00 |
| 1/7/2009 | CS Hummel | Prepare for NFLPA Rule 50 oral argument. | 3.00 | 715 | 2,145.00 |
| 1/7/2009 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 3.60 | 290 | 1,044.00 |
| 1/7/2009 | LP Parcher | Meeting with trial team; prepare for JMOL hearing. | 7.00 | 850 | 5,950.00 |
| 1/7/2009 | NS Cohen | Meet with trial team in preparation of hearing; meet with Parcher and Hummel re: oral argument; prepare exhibits for oral argument. | 7.50 | 490 | 3,675.00 |
| 1/7/2009 | RS Katz | Prepare for JMOL hearing. | 6.60 | 715 | 4,719.00 |
| 1/8/2009 | DL Wishon | Compile and organize documents in preparation for upcoming hearing, research specific issues related to license agreements at request of C. Hummel. | 4.30 | 290 | 1,247.00 |
| 1/8/2009 | LP Parcher | Prepare for hearing. | 3.50 | 850 | 2,975.00 |
| 1/8/2009 | NS Cohen | Continue meeting with team and preparing exhibits in preparation of hearing; attend oral argument on Rule 50 motion; meet with team to draft supplemental filing of examples of damages calculation per court order. | 8.00 | 490 | 3,920.00 |
| 1/9/2009 | NS Cohen | Email correspondence and telephone conference with team re: supplemental filing. | 0.40 | 490 | 196.00 |
| Project Total: | | | 82.00 | | $47,768.50 |
| Percentage Recoverable: | 100% | | | | $47,768.50 |
| | | | | | |
| Hours Billed to Project No. 451 by Co-Counsel: | 34.7 | | | | |

| Project No. 452 | | Attend hearing on JMOL. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/8/2009 | CS Hummel | Draft and finalize brief re: damages. | 8.00 | 715 | 5,720.00 |
| 1/8/2009 | LP Parcher | Attend hearing. | 2.00 | 850 | 1,700.00 |
| 1/8/2009 | RS Katz | Prepare for and attend hearing. | 3.40 | 715 | 2,431.00 |
| | | | | | |
| Project Total: | | | 13.40 | | $9,851.00 |
| Percentage Recoverable: | 100% | | | | $9,851.00 |
| | | | | | |

Manatt Fee Tables by Project

| Hours Billed to Project No. 452 by Co-Counsel: | 4.4 | | | | |
|---|---|---|---|---|---|

| Project No. 452(B) | | Review and analysis of hearing on post-trial motions. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/9/2009 | BG Shatz | Confer with Mr. Cohen re JMOL hearing and note press coverage of hearing. | 0.20 | 595 | 119.00 |
| | | | | | |
| Project Total: | | | 0.20 | | $119.00 |
| Percentage Recoverable: | 100% | | | | $119.00 |
| | | | | | |
| Hours Billed to Project No. 452(B) by Co-Counsel: | 0 | | | | |

| Project No. 453 | | Review JMOL order. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/13/2009 | BG Shatz | Analysis of order denying post-trial motions. | 0.30 | 595 | 178.50 |
| 1/13/2009 | LP Parcher | Review and analyze court order upholding verdict; conference calls with Chad Hummel and Ron Katz. | 1.60 | 850 | 1,360.00 |
| 1/13/2009 | NS Cohen | Review and analyze Court Order upholding verdict; email correspondence with team re: same; telephone conference with retired player re: status of appeal. | 0.80 | 490 | 392.00 |
| 1/13/2009 | RS Katz | Review and analyze JMOL order and follow-up. | 2.20 | 715 | 1,573.00 |
| 1/28/2009 | RS Katz | Review order and follow-up. | 0.40 | 715 | 286.00 |
| | | | | | |
| Project Total: | | | 5.30 | | $3,789.50 |
| Percentage Recoverable: | 100% | | | | $3,789.50 |
| | | | | | |
| Hours Billed to Project No. 453 by Co-Counsel: | 2.4 | | | | |

| Project No. 454 | | Analyze judgment and finality issues. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/8/2009 | CS Hummel | Conferences with Co-Counsel. | 0.60 | 715 | 429.00 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 1/14/2009 | NS Cohen | Legal research and analysis re: post-judgment motion to amend judgment. | 1.20 | 490 | 588.00 |
| 1/15/2009 | LP Parcher | Conference calls with trial team. | 2.00 | 850 | 1,700.00 |
| 1/20/2009 | BG Shatz | Legal research re jurisdictional questions of finality. | 1.20 | 595 | 714.00 |
| 1/22/2009 | BG Shatz | Analysis of finality of judgment issue. | 0.40 | 595 | 238.00 |
| 1/26/2009 | BG Shatz | Analysis of revisions to submission re finality of judgment. | 0.30 | 595 | 178.50 |
| 1/26/2009 | RS Hilbert | Conduct legal research re elements re potential appeal | 1.50 | 515 | 772.50 |
| 1/26/2009 | RS Katz | Work on taxation of award. | 0.80 | 715 | 572.00 |
| 1/27/2009 | BG Shatz | Analysis of revised submission re finality of judgment. | 0.30 | 595 | 178.50 |
| 1/28/2009 | BG Shatz | Analysis of order re final judgment and amended judgment. | 0.30 | 595 | 178.50 |
| 1/29/2009 | BG Shatz | Analysis of final judgment re post-judgment interest issues. | 0.20 | 595 | 119.00 |
| Project Total: | | | 8.80 | | $5,668.00 |
| Percentage Recoverable: | 100% | | | | $5,668.00 |
| | | | | | |
| Hours Billed to Project No. 454 by Co-Counsel: | 9.7 | | | | |

| Project No. 454(B) | | Research and analysis on post-judgment interest | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/15/2009 | BG Shatz | Legal research re postjudgment interest. | 0.50 | 595 | 297.50 |
| 2/2/2009 | BG Shatz | Analysis of co-counsel's interest analysis. | 0.30 | 595 | 178.50 |
| Project Total: | | | 0.80 | | $476.00 |
| Percentage Recoverable: | 100% | | | | $476.00 |
| | | | | | |
| Hours Billed to Project No. 454(B) by Co-Counsel: | 0 | | | | |

| Project No. 455 | | Prepare letter to Judge Alsup re: finality. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/8/2009 | RS Katz | Work on supplemental brief. | 3.00 | 715 | 2,145.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 1/9/2009 | RS Hilbert | Finalize supplemental brief in support of damages calculations; oversee e-filing of same; draft and send e-mail re same | 1.70 | 515 | 875.50 |
| 1/14/2009 | RS Katz | Work on post-judgment memo requested by Court. | 0.90 | 715 | 643.50 |
| 1/16/2009 | RS Katz | Work on post-judgment memo requested by Court. | 0.90 | 715 | 643.50 |
| 1/19/2009 | RS Katz | Work on post-judgment memo. | 0.80 | 715 | 572.00 |
| 1/26/2009 | RS Katz | Post-judgment memo requested by Court . | 1.00 | 715 | 715.00 |
| 1/27/2009 | RS Katz | Work on post-judgment memo. | 0.80 | 715 | 572.00 |
| | | | | | |
| Project Total: | | | 9.10 | | $6,166.50 |
| Percentage Recoverable: | 100% | | | | $6,166.50 |
| | | | | | |
| Hours Billed to Project No. 455 by Co-Counsel: | 18.5 | | | | |

| Project No. 456 | | Research liability of judgment. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/14/2009 | NS Cohen | Research re: authority for entitlement to post-judgment interest. | 0.90 | 490 | 441.00 |
| 1/15/2009 | NS Cohen | Continue research re: necessity to amend judgment to add post-judgment interest. | 0.70 | 490 | 343.00 |
| 1/22/2009 | CS Hummel | Research re: statutory interest. | 1.20 | 715 | 858.00 |
| | | | | | |
| Project Total: | | | 2.80 | | $1,642.00 |
| Percentage Recoverable: | 100% | | | | $1,642.00 |
| | | | | | |
| Hours Billed to Project No. 456 by Co-Counsel: | 0 | | | | |

| Project No. 457 | | Research necessity of distribution plan. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 11/12/2008 | RS Hilbert | Telephone call with S. Girard re questions about distribution of class award. | 0.60 | 505 | 303.00 |
| | | | | | |
| Project Total: | | | 0.60 | | $303.00 |
| Percentage Recoverable: | 100% | | | | $303.00 |

Manatt Fee Tables by Project

| | | Hours Billed to Project No. 457 by Co-Counsel: | 0 | | | | |

| Project No. 458 | | Prepare memorandum regarding notice of judgment. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/15/2009 | NS Cohen | Email correspondence and telephone conference with trial team re: amending judgment to include post-judgment interest. | 0.70 | 490 | 343.00 |
| | | | | | |
| Project Total: | | | 0.70 | | $343.00 |
| Percentage Recoverable: | 100% | | | | $343.00 |
| | | | | | |
| Hours Billed to Project No. 458 by Co-Counsel: | 4.1 | | | | |

| Project No. 461 | | Analyze appellate issues related to judgment. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 12/30/2008 | BG Shatz | Confer with Mr. Hilbert re new punitive damages ratio case and analysis of JMOL reply papers. | 0.50 | 580 | 290.00 |
| 1/14/2009 | NS Cohen | Begin preparing motion to amend. | 0.20 | 490 | 98.00 |
| 1/19/2009 | BS Landsberg | Review and respond to emails re finality of judgment re class member distribution issue; prepare emails to David Shapiro re same. | 0.70 | 725 | 507.50 |
| 2/3/2009 | BG Shatz | Analysis of notice of appeal papers. | 0.50 | 595 | 297.50 |
| 2/3/2009 | RS Katz | Review and analyze appellate material and follow-up. | 0.80 | 715 | 572.00 |
| 2/5/2009 | BG Shatz | Analysis of notice of appeal issues and calculating time for plaintiff's appeal or cross-appeal. | 0.50 | 595 | 297.50 |
| 2/5/2009 | RS Katz | Work on appeal issues. | 0.90 | 715 | 643.50 |
| 2/6/2009 | RS Katz | Work on appeal issues. | 1.10 | 715 | 786.50 |
| 2/13/2009 | BG Shatz | Analysis of notice of issues and record documents filed by appellants with the 9th Cir. | 0.30 | 595 | 178.50 |
| | | | | | |
| Project Total: | | | 5.50 | | $3,671.00 |
| Percentage Recoverable: | 100% | | | | $3,671.00 |
| | | | | | |
| Hours Billed to Project No. 461 by Co-Counsel: | 13.5 | | | | |

| Project No. 461(A) | | Work on Defendants' appeal of judgment | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/7/2008 | BG Shatz | Confer with Mr. Hilbert re status. | 0.20 | 580 | 116.00 |
| 3/7/2008 | RS Hilbert | Telephone call with B. Shatz re status of case and related issues. | 0.20 | 505 | 101.00 |
| 7/11/2008 | RS Hilbert | Review e-mail correspondence re motion to dismiss claim of B. Parrish. | 0.70 | 505 | 353.50 |
| 1/16/2009 | LP Parcher | Conference calls with trial team regarding appeal process. | 0.80 | 850 | 680.00 |
| 2/18/2009 | BG Shatz | Confer with co-counsel re appellate deadlines. | 0.10 | 595 | 59.50 |
| 3/2/2009 | BG Shatz | Analysis of reporters transcript designation for appeal. | 0.20 | 595 | 119.00 |
| 3/4/2009 | BG Shatz | Enroll Manatt litigators for 9th Cir. e-filing/notification. | 0.30 | 595 | 178.50 |
| 3/5/2009 | BG Shatz | Enroll Manatt attorneys for 9th Cir. e-filing. | 0.20 | 595 | 119.00 |
| 3/13/2009 | BG Shatz | Analysis of mediation conference order. | 0.20 | 595 | 119.00 |
| 3/24/2009 | BG Shatz | Confer with Mr. Katz re 9th Cir. mediation assessment conference. | 0.10 | 595 | 59.50 |
| 4/10/2009 | BG Shatz | Confer with Mr. Katz re upcoming mediation conference call. | 0.20 | 595 | 119.00 |
| 4/14/2009 | BG Shatz | Analysis of rescheduling mediation conference and procedures re same. | 0.20 | 595 | 119.00 |
| 4/21/2009 | BG Shatz | Confer with Mr. Hilbert re 9th Cir. mediation procedures. | 0.10 | 595 | 59.50 |
| 4/30/2009 | BG Shatz | Analysis of order from 9th Circuit Mediator . | 0.10 | 595 | 59.50 |
| 5/6/2009 | BG Shatz | Analysis of agreement not to oppose extension request for opening brief. | 0.10 | 595 | 59.50 |
| 5/12/2009 | BG Shatz | Analysis of order extending briefing schedule. | 0.10 | 595 | 59.50 |
| | | | | | |
| Project Total: | | | 3.80 | | $2,381.00 |
| Percentage Recoverable: | 100% | | | | $2,381.00 |
| | | | | | |
| Hours Billed to Project No. 461(A) by Co-Counsel: | 0 | | | | |

| Project No. 465 | | Discuss issues with D. Smith. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 2/20/2009 | CS Hummel | Telephone conference with De Smith re: union leadership. | 0.90 | 715 | 643.50 |
| 3/21/2009 | CJ de Recat | Draft correspondence to team re call with D. Smith re settlement. | 0.50 | 715 | 357.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/2009 | CJ de Recat | Telephone conference with D. Smith re settlement; call and confirmation he has advised Kessler and will attend alone. | 0.30 | 715 | 214.50 |
| 3/24/2009 | CJ de Recat | Draft correspondence to D. Smith post telephone conference. | 0.30 | 715 | 214.50 |
| 3/25/2009 | CJ de Recat | Telephone conference with D. Smith, R. Katz and L. Clair regarding settlement. | 1.00 | 715 | 715.00 |
| 4/6/2009 | CJ de Recat | Telephone conference with D. Smith regarding settlement. | 0.90 | 715 | 643.50 |
| 4/14/2009 | CJ de Recat | Telephone conference with D Smith.  Post call develop settlement ideas and strategies consistent with mutual goals. | 1.60 | 715 | 1,144.00 |
| 4/15/2009 | CJ de Recat | Telephone conference with D. Smith re settlement | 0.60 | 715 | 429.00 |
| 4/16/2009 | CJ de Recat | Telephone conference with D Smith re Kessler and contact re settlement. | 0.70 | 715 | 500.50 |
| 4/28/2009 | CJ de Recat | Telephone conference with De Smith re settlement | 0.40 | 715 | 286.00 |
| 4/29/2009 | CJ de Recat | Telephone conference with D Smith re settlement. Follow up email to team. | 0.30 | 715 | 214.50 |
| 5/25/2009 | CJ de Recat | Telephone conference with De Smith and subsequent correspondence with team re settlement | 1.20 | 715 | 858.00 |
| Project Total: | | | 8.70 | | $6,220.50 |
| Percentage Recoverable: | 100% | | | | $6,220.50 |
| | | | | | |
| Hours Billed to Project No. 465 by Co-Counsel: | 0.9 | | | | |

| Project No. 465(A) | | Settlement communications with trial team and opposing counsel | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/28/2009 | NS Cohen | Email corr. with counsel for union re: terms of settlement. | 0.30 | 490 | 147.00 |
| 5/29/2009 | NS Cohen | Participate in tel. conf with trial team re: terms of settlement; email corr with team re: potential settlement. | 0.50 | 490 | 245.00 |
| 5/30/2009 | NS Cohen | Multiple telephone conferences and email correspondence with team re: settlement negotiations; tel conf with j. mannisto re: tax implications of terms of settlement agreement. | 0.40 | 490 | 196.00 |
| 5/31/2009 | NS Cohen | Participate in telephone conference with opposing counsel re: terms of settlement agreement and class notice. | 0.80 | 490 | 392.00 |
| 5/31/2009 | NS Cohen | Email corr with team re: draft settlement agreement. | 0.60 | 490 | 294.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 6/3/2009 | NS Cohen | Email corr with team re: same. | 0.20 | 490 | 98.00 |
| 6/4/2009 | RS Katz | Work on settlement. | 1.00 | 715 | 715.00 |
| 6/5/2009 | RS Katz | Work on settlement. | 2.90 | 715 | 2,073.50 |
| 6/16/2009 | NS Cohen | Email corr with counsel for union re: escrow account; review escrow documents. | 1.10 | 490 | 539.00 |
| 6/17/2009 | NS Cohen | Telephone conference with j. mannisto re: tax implications of settlement; email corr with team re: same. | 0.60 | 490 | 294.00 |
| 6/17/2009 | RS Katz | Work on settlement issues. | 1.50 | 715 | 1,072.50 |
| 6/18/2009 | RS Katz | Work on settlement. | 1.10 | 715 | 786.50 |
| 6/19/2009 | NS Cohen | Participate in telephonic conference with L. LeClair and tax attorneys re: treatment of settlement funds. | 0.80 | 490 | 392.00 |
| 6/19/2009 | RS Katz | Work on settlement. | 1.50 | 715 | 1,072.50 |
| 6/22/2009 | RS Katz | Work on settlement. | 2.20 | 715 | 1,573.00 |
| 6/23/2009 | NS Cohen | Participate in telephone conference with counsel for defendants re: escrow agreement and tax implications related thereto. | 1.00 | 490 | 490.00 |
| 6/23/2009 | RS Katz | Work on settlement issues. | 1.80 | 715 | 1,287.00 |
| 6/24/2009 | NS Cohen | Email corr with team re: tax advice and edits to escrow agreement. | 0.50 | 490 | 245.00 |
| 6/25/2009 | NS Cohen | Email corr with team re: class list and tax advice. | 0.30 | 490 | 147.00 |
| 6/25/2009 | RS Katz | Work on settlement. | 1.40 | 715 | 1,001.00 |
| 6/29/2009 | RS Katz | Settlement. | 1.20 | 715 | 858.00 |
| 6/30/2009 | RS Katz | Work on settlement issues. | 2.40 | 715 | 1,716.00 |
| 7/6/2009 | RS Katz | Work on settlement. | 1.20 | 715 | 858.00 |
| 7/7/2009 | RS Katz | Work on settlement. | 2.20 | 715 | 1,573.00 |
| 7/9/2009 | RS Katz | Work on settlement. | 0.50 | 715 | 357.50 |
| 7/10/2009 | RS Katz | Work on settlement. | 0.90 | 715 | 643.50 |
| 7/13/2009 | RS Katz | Work on settlement. | 4.10 | 715 | 2,931.50 |
| 7/15/2009 | NS Cohen | Email correspondence with Escrow Company and co-counsel re: certificate of incumbency. | 0.20 | 490 | 98.00 |
| 7/15/2009 | RS Katz | Work on settlement issues. | 1.40 | 715 | 1,001.00 |
| 7/16/2009 | RS Katz | Work on settlement issues. | 1.40 | 715 | 1,001.00 |
| 7/24/2009 | RS Katz | Work on settlement. | 1.10 | 715 | 786.50 |
| 7/30/2009 | RS Katz | Work on settlement. | 1.10 | 715 | 786.50 |
| 7/31/2009 | RS Katz | Work on settlement. | 2.20 | 715 | 1,573.00 |
| 8/3/2009 | RS Katz | Work on settlement. | 1.50 | 715 | 1,072.50 |
| 8/5/2009 | RS Katz | Work on settlement. | 1.40 | 715 | 1,001.00 |
| 8/11/2009 | RS Katz | Work on settlement issues. | 1.90 | 715 | 1,358.50 |
| 8/13/2009 | NS Cohen | Draft letter to court re: revised class notice and preliminary approval order; revise and finalize distribution plan, preliminary approval order and class notice in preparation of filing. | 0.60 | 490 | 294.00 |
| 8/13/2009 | RS Katz | Work on settlement. | 1.70 | 715 | 1,215.50 |
| 8/25/2009 | RS Katz | Work on settlement. | 2.10 | 715 | 1,501.50 |
| 8/27/2009 | RS Katz | Work on settlement. | 0.90 | 715 | 643.50 |
| 8/31/2009 | RS Katz | Work on settlement. | 1.10 | 715 | 786.50 |
| | | | | | |
| Project Total: | | | 51.60 | | $35,116.50 |
| Percentage Recoverable: | 100% | | | | $35,116.50 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| Hours Billed to Project No. 465(A) by Co-Counsel: | 0 | | | | |
| | | | | | |

| Project No. 466 | | Analyze possible settlement terms. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 3/8/2009 | CJ de Recat | Review D. Smith interview and correspondence with Katz regarding same. | 0.30 | 715 | 214.50 |
| 3/9/2009 | CJ de Recat | Telephone conference with P. Parcher regarding settlement strategy. | 0.70 | 715 | 500.50 |
| 3/17/2009 | CJ de Recat | Telephone conference with R. Katz, P. Parcher, C. Hummel regarding settlement strategy and develop personal outline regarding same post call. | 2.50 | 715 | 1,787.50 |
| 3/17/2009 | CS Hummel | Conference telephone call with team re: settlement. | 0.50 | 715 | 357.50 |
| 3/20/2009 | RS Katz | Work on settlement. | 1.30 | 715 | 929.50 |
| 3/21/2009 | CJ de Recat | Telephone conference with P. Parcher re settlement. | 0.50 | 715 | 357.50 |
| 3/24/2009 | CJ de Recat | Telephone conference with R. Katz and L. Clair regarding settlement. | 0.70 | 715 | 500.50 |
| 3/24/2009 | RS Katz | Work on settlement issues. | 1.60 | 715 | 1,144.00 |
| 3/25/2009 | CJ de Recat | Prepare for telephone conference with D. Smith. | 0.30 | 715 | 214.50 |
| 3/25/2009 | RS Katz | Conference with client re: settlement. | 3.90 | 715 | 2,788.50 |
| 3/26/2009 | CS Hummel | Conferences re: potential settlement. | 1.00 | 715 | 715.00 |
| 3/31/2009 | RS Katz | Correspond re: settlement and preparation for settlement teleconference. | 2.80 | 715 | 2,002.00 |
| 4/1/2009 | CJ de Recat | Telephone conference with Katz, Clair, Hummel post call with D. Smith. | 0.40 | 715 | 286.00 |
| 4/1/2009 | CJ de Recat | Telephone conference with R. Katz regarding settlement. | 0.40 | 715 | 286.00 |
| 4/1/2009 | CJ de Recat | Telephone conference with C. Hummel regarding settlement. | 0.20 | 715 | 143.00 |
| 4/2/2009 | CJ de Recat | Telephone conference with C. Hummel regarding settlement strategy. | 0.20 | 715 | 143.00 |
| 4/2/2009 | RS Katz | Work on settlement issues. | 1.10 | 715 | 786.50 |
| 4/3/2009 | RS Katz | Work on settlement issues. | 0.90 | 715 | 643.50 |
| 4/6/2009 | CJ de Recat | Consider settlement options -- EA issues. | 0.40 | 715 | 286.00 |
| 4/6/2009 | CJ de Recat | Draft correspondence to team regarding telephone conference with D. Smith and follow-up with P. Parcher. | 0.70 | 715 | 500.50 |
| 4/6/2009 | RS Katz | Work on settlement issues. | 0.70 | 715 | 500.50 |
| 4/7/2009 | CJ de Recat | Telephone conference with P Parcher re settlement | 0.30 | 715 | 214.50 |
| 4/7/2009 | CJ de Recat | Correspond with R Katz and L LeClair re settlement demands and attorney fees. | 0.30 | 715 | 214.50 |

Manatt Fee Tables by Project

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/10/2009 | RS Katz | Work on settlement issues. | 0.90 | 715 | 643.50 |
| 4/14/2009 | CJ de Recat | Telephone conference with C Hummel re settlement and discussions with D. Smith | 0.20 | 715 | 143.00 |
| 4/14/2009 | CJ de Recat | Review correspondence from R Katz re efforts by certain retired players to form independent union. Consider same.  Draft correspondence to D. Smith and circulate draft to our team. | 0.50 | 715 | 357.50 |
| 4/14/2009 | CJ de Recat | Telephone conference with R Katz re status | 0.20 | 715 | 143.00 |
| 4/14/2009 | CJ de Recat | Review correspondence re request to reschedule court conf. call re mediation, T/C and email with Katz, Hilbert. | 0.40 | 715 | 286.00 |
| 4/14/2009 | RS Katz | Telephone conversation with client re: settlement, work re: mediation conference. | 1.20 | 715 | 858.00 |
| 4/15/2009 | CJ de Recat | Telephone conference with with Parcher, Hummel, Katz, LeClair re settlement strategy and atty fees. | 1.60 | 715 | 1,144.00 |
| 4/15/2009 | CJ de Recat | Telephone conference with P. Parcher re settlement strategy | 0.70 | 715 | 500.50 |
| 4/15/2009 | CS Hummel | Conf call re settlment issues. | 1.50 | 715 | 1,072.50 |
| 4/15/2009 | RS Katz | Work on settlement issues. | 0.80 | 715 | 572.00 |
| 4/17/2009 | CJ de Recat | Telephone conference with R. Katz and C. Hummel re settlement and contact with J Kessler | 0.50 | 715 | 357.50 |
| 4/17/2009 | RS Katz | Work on settlement issues. | 1.60 | 715 | 1,144.00 |
| 4/20/2009 | RS Katz | Work on settlement issues. | 1.20 | 715 | 858.00 |
| 4/21/2009 | RS Katz | Work on settlement issues. | 0.90 | 715 | 643.50 |
| 4/22/2009 | RS Katz | Work on settlement issues. | 1.10 | 715 | 786.50 |
| 4/24/2009 | RS Katz | Work on settlement issues. | 2.40 | 715 | 1,716.00 |
| 4/27/2009 | RS Katz | Work on settlement issues. | 0.90 | 715 | 643.50 |
| 4/28/2009 | CJ de Recat | Telephone conference with team re settlement discussions with De and strategy going forward. | 0.30 | 715 | 214.50 |
| 4/28/2009 | CS Hummel | Conf with de Recat re settlement issues; conf tc with trial team re same. | 1.00 | 715 | 715.00 |
| 4/28/2009 | RS Katz | Work on settlement issues. | 1.30 | 715 | 929.50 |
| 4/29/2009 | RS Katz | Work on settlement issues. | 1.40 | 715 | 1,001.00 |
| 4/30/2009 | RS Katz | Work on settlement issues. | 1.70 | 715 | 1,215.50 |
| 5/1/2009 | CJ de Recat | Consider settlement status and develop strategy and options for moving forward.  T/ C with R. Katz and L LeClair.  T/C with C Hummell re same. | 1.00 | 715 | 715.00 |
| 5/1/2009 | RS Katz | Work on settlement. | 0.90 | 715 | 643.50 |
| 5/5/2009 | CS Hummel | Tconfs re settlement. | 1.00 | 715 | 715.00 |
| 5/5/2009 | RS Katz | Work on settlement issues. | 0.90 | 715 | 643.50 |
| 5/9/2009 | CJ de Recat | Multiple telephone conferences and emails with team re response to NFLPA offer of settlment.  Consider same. | 1.00 | 715 | 715.00 |
| 5/22/2009 | CJ de Recat | Review email from De Smith and communicate and discuss counter offer with Parcher, Hummel, Katz. Consider next steps. | 1.50 | 715 | 1,072.50 |
| 5/22/2009 | RS Katz | Work on settlement. | 0.90 | 715 | 643.50 |

Manatt Fee Tables by Project

| | | | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/26/2009 | RS Hilbert | Review e-mail from R. Katz re stipulations to vacate jury verdicts; conduct legal research re same; draft and send e-mail re same | 2.30 | 515 | 1,184.50 |
| 5/30/2009 | RS Hilbert | Review e-mail correspondence on scope of waivers in class action settlements; conduct legal research into same;' draft and send e-mail re same | 1.30 | 515 | 669.50 |
| 5/31/2009 | RS Hilbert | Review e-mail correspondence on scope of waivers in class action settlements; conduct legal research into same;' draft and send e-mail re same | 1.20 | 515 | 618.00 |
| 6/1/2009 | RS Hilbert | Review e-mail re scope of release as it relates to third parties; conduct legal research into same; draft and send e-mail re same | 1.90 | 515 | 978.50 |
| 6/4/2009 | BG Shatz | Analysis of settlement notice. | 0.10 | 595 | 59.50 |
| 6/5/2009 | BG Shatz | Analysis of press reports of settlement. | 0.10 | 595 | 59.50 |
| | | | | | |
| Project Total: | | | 58.10 | | $40,177.50 |
| Percentage Recoverable: | 100% | | | | $40,177.50 |
| | | | | | |
| Hours Billed to Project No. 466 by Co-Counsel: | 11.1 | | | | |

| Project No. 466(A) | | Drafting of settlement agreement and related documents | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 5/28/2009 | NS Cohen | Tel conference with c. de recat re: potential settlement of action. | 0.40 | 490 | 196.00 |
| 5/29/2009 | NS Cohen | Review and revise draft settlement agreement. | 1.50 | 490 | 735.00 |
| 5/29/2009 | NS Cohen | Review case law re: class reps waiver of class claims. | 0.40 | 490 | 196.00 |
| 5/30/2009 | NS Cohen | Continue revising and finalizing settlement agreement. | 1.00 | 490 | 490.00 |
| 5/31/2009 | NS Cohen | Review docket for Alsup Order re: prominent display of class notice; review latest draft settlement agreement. | 0.70 | 490 | 343.00 |
| 6/1/2009 | NS Cohen | Continue reviewing and analyzing drafts of settlement agreement; email corr. with team re: settlement terms; review drafts of proposed class notice | 1.20 | 490 | 588.00 |
| 6/2/2009 | NS Cohen | Review latest settlement agreement; review attachments to settlement agreement re: class notice and approval. | 0.50 | 490 | 245.00 |
| 6/3/2009 | NS Cohen | Review latest drafts and redlines of preliminary approval order, final judgment, and settlement agreement. | 0.30 | 490 | 147.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 6/12/2009 | NS Cohen | Draft and revise letter to court re: settlement and appeal; tel conf with Latham attorneys re: letter to court; email corr. with team re: revising letter; tel. conf with retired players re: class settlement. | 1.30 | 490 | 637.00 |
| 7/2/2009 | NS Cohen | Review new escrow agreement and preliminary approval papers. | 0.40 | 490 | 196.00 |
| 8/4/2009 | NS Cohen | Draft letter to court re: amendment to class notice and amendment to settlement agreement; tel. confs with c. hummel re same. | 0.50 | 490 | 245.00 |
| 8/7/2009 | NS Cohen | Revise settlement notice to class members to comply with Court Order. | 0.60 | 490 | 294.00 |
| 8/11/2009 | NS Cohen | Review latest revision to Class Notice. | 0.20 | 490 | 98.00 |
| 8/12/2009 | NS Cohen | Review latest revisions to class notice and preliminary approval order provided by opposing counsel. | 0.10 | 490 | 49.00 |
| | | | | | |
| Project Total: | | | 9.10 | | $4,459.00 |
| Percentage Recoverable: | 100% | | | | $4,459.00 |
| | | | | | |
| Hours Billed to Project No. 466(A) by Co-Counsel: | 0 | | | | |

| Project No. 467 | | Negotiate settlement. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 1/21/2009 | CS Hummel | Telephone conference with J. Kessler and memo re: same. | 1.20 | 715 | 858.00 |
| 1/28/2009 | CS Hummel | Conference re: settlement. | 0.50 | 715 | 357.50 |
| 1/28/2009 | CS Hummel | Letter to Kessler. | 0.10 | 715 | 71.50 |
| 2/4/2009 | CS Hummel | Meeting with Kessler. | 2.50 | 715 | 1,787.50 |
| 2/9/2009 | CS Hummel | Memo to opposing counsel re: financial information and conference telephone call with team. | 1.50 | 715 | 1,072.50 |
| 4/1/2009 | CJ de Recat | Telephone conference with D. Smith regarding settlement. | 0.50 | 715 | 357.50 |
| 4/1/2009 | CJ de Recat | Telephone conference with D. Smith regarding settlement. | 0.50 | 715 | 357.50 |
| 4/2/2009 | CJ de Recat | Telephone conference with D. Smith regarding next steps. | 0.20 | 715 | 143.00 |
| 4/20/2009 | CS Hummel | Prep for and conf tc with opposing counsel. | 1.20 | 715 | 858.00 |
| 4/27/2009 | CS Hummel | TCF Kessler. | 1.40 | 715 | 1,001.00 |
| 4/27/2009 | CS Hummel | Confs with MPP attys re settlement. | 0.20 | 715 | 143.00 |
| 5/1/2009 | CJ de Recat | Telephone conference with D Smith re settlement | 0.50 | 715 | 357.50 |
| 5/1/2009 | CJ de Recat | Telephone conference with D Smith (2d) re settlement | 0.30 | 715 | 214.50 |

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 5/6/2009 | CS Hummel | TC de Recat; memo to Greenspan. | 0.50 | 715 | 357.50 |
| 5/9/2009 | CJ de Recat | Telephone conference with De Smith re settlment and demands | 0.30 | 715 | 214.50 |
| 5/28/2009 | CJ de Recat | Telephone conference and correspondence with De Smith and D. Bartlett re vacating judgment, settlement and related issues. Review research re same. Telephone conference with N Cohen re providing support to NFLPA. | 1.50 | 715 | 1,072.50 |
| 5/29/2009 | CJ de Recat | continued negotiation of settlement | 2.30 | 715 | 1,644.50 |
| | | | | | |
| Project Total: | | | 15.20 | | $10,868.00 |
| Percentage Recoverable: | 100% | | | | $10,868.00 |
| | | | | | |
| Hours Billed to Project No. 467 by Co-Counsel: | 25.44 | | | | |

| Project No. 468 | | Review and edit drafts of settlement agreement. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 4/2/2009 | CJ de Recat | Review settlement proposal by L. Clair. | 0.30 | 715 | 214.50 |
| 4/15/2009 | CJ de Recat | Review and revise draft settlement terms for NFLPA and circulate to team. | 0.30 | 715 | 214.50 |
| 4/30/2009 | CJ de Recat | T/C with Hummel.  Consider settlement status and options. | 0.60 | 715 | 429.00 |
| 5/30/2009 | CJ de Recat | All day Telephone conference, review of settlement drafts, negotiations with NFLPA, coordination with Parcher, Katz, LeClair, Hummel, Cohen, De Smith, David Barrett.  Finalize settlement,  deal with press and media strategy, coordinate same. | 8.00 | 715 | 5,720.00 |
| 7/31/2009 | CS Hummel | Revise settlement agreement. | 1.10 | 715 | 786.50 |
| 8/6/2009 | CS Hummel | Revise settlement agreement. | 0.20 | 715 | 143.00 |
| 8/6/2009 | CS Hummel | Correspondence re same. | 1.10 | 715 | 786.50 |
| 8/6/2009 | CS Hummel | Confs with co-counsel. | 2.70 | 715 | 1,930.50 |
| 8/6/2009 | CS Hummel | Letters to court. | 0.10 | 715 | 71.50 |
| 8/14/2009 | CS Hummel | Revise settlement agreement and court filing re same. | 3.10 | 715 | 2,216.50 |
| | | | | | |
| Project Total: | | | 17.50 | | $12,512.50 |
| Percentage Recoverable: | 100% | | | | $12,512.50 |
| | | | | | |
| Hours Billed to Project No. 468 by Co-Counsel: | 85.9 | | | | |

Manatt Fee Tables by Project

| Project No. 469 | | Draft district court motions related to settlement agreement. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/8/2009 | DL Wishon | Research recently filed documents from the NFLPA. | 0.40 | 290 | 116.00 |
| 6/9/2009 | DL Wishon | Research recently filed documents by NFLPA. | 0.40 | 290 | 116.00 |
| 6/12/2009 | DL Wishon | Prepare documents for filing with the court and send copy of same to judge. | 0.30 | 290 | 87.00 |
| 7/13/2009 | D Crim | Prepare documents for filing with the court. | 2.30 | 190 | 437.00 |
| 7/13/2009 | DL Wishon | Prepare documents for filing with the court. | 2.00 | 290 | 580.00 |
| 7/13/2009 | RS Hilbert | Review and revise motion for preliminary approval of settlement, class notice, and related documents; e-mail correspondence re same; oversee e-filing of all of the above | 4.60 | 515 | 2,369.00 |
| 7/14/2009 | D Crim | Research e-filing procedure for changing profile; send copies of filed papers to Judge's chambers. | 1.20 | 190 | 228.00 |
| 7/27/2009 | DL Wishon | Compile and organize documents in preparation for upcoming hearing. | 0.80 | 290 | 232.00 |
| 7/30/2009 | CS Hummel | Attend settlement confirmation hearing. | 9.10 | 715 | 6,506.50 |
| 7/30/2009 | DL Wishon | Review status post settlement hearing. | 0.20 | 290 | 58.00 |
| 8/4/2009 | DL Wishon | Prepare documents for filing with the court. | 0.50 | 290 | 145.00 |
| 8/5/2009 | DL Wishon | Prepare documents for filing with the court. | 0.20 | 290 | 58.00 |
| 8/10/2009 | RS Hilbert | E-mail correspondence re hearing on preliminary approval of settlement and related issues. | 0.60 | 515 | 309.00 |
| 8/12/2009 | DL Wishon | Arrange court reporter for meet and confer with B. Parrish. | 0.30 | 290 | 87.00 |
| 8/13/2009 | DL Wishon | Prepare documents for filing with the court; Discussion with retired player. | 2.90 | 290 | 841.00 |
| 8/14/2009 | DL Wishon | Review and organize electronic versions of recently-received documents. | 0.20 | 290 | 58.00 |
| 8/17/2009 | DL Wishon | Make arrangements for court-ordered meet and confer telephone conference. | 0.30 | 290 | 87.00 |
| 8/17/2009 | RS Hilbert | Review notice of objection by B. Parrish; telephone call with R. Katz re same and strategy for responding to same; draft response to same; draft response to Court re efforts to comply with Court order to meet and confer | 1.80 | 515 | 927.00 |
| 8/18/2009 | DL Wishon | Prepare documents for filing with the court; Send copies of recently filed documents to Judge per court order; Review and organize electronic versions of recently-received documents. | 2.00 | 290 | 580.00 |
| 8/18/2009 | RS Hilbert | Participate in telephonic meet and confer; review and revise draft response to Court re efforts to comply with Court order to meet and confer; oversee e-filing of same; review and analyze order preliminarily approving settlement | 2.30 | 515 | 1,184.50 |
| 8/19/2009 | DL Wishon | Meeting with R. Katz and R. Hilbert to discuss upcoming projects. | 0.40 | 290 | 116.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 8/19/2009 | RS Hilbert | Meeting with R. Katz and D. Wishon re order preliminarily approving settlement and related issues; telephone call with outside consultant re same. | 1.00 | 515 | 515.00 |
| 8/20/2009 | DL Wishon | Compile documents re: class notice for review by attorneys. | 2.50 | 290 | 725.00 |
| 8/24/2009 | RS Hilbert | Conference with R. Katz re strategy for motion for final approval of settlement and related issues; follow-up conversation with D. Wishon re same. | 0.50 | 515 | 257.50 |
| 8/28/2009 | DL Wishon | Attend meeting with R. Katz and R. Hilbert to discuss upcoming motions. | 0.70 | 290 | 203.00 |
| | | | | | |
| Project Total: | | | 37.50 | | $16,822.50 |
| Percentage Recoverable: | 100% | | | | $16,822.50 |
| | | | | | |
| Hours Billed to Project No. 469 by Co-Counsel: | 119.9 | | | | |

| Project No. 470 | | Draft appellate motions related to settlement agreement. | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 6/17/2009 | BG Shatz | Analysis of stipulation to dismiss appeal. | 0.10 | 595 | 59.50 |
| 6/23/2009 | BG Shatz | Confer with 9th Cir. clerk re dismissal of appeal in light of stipulation. | 0.20 | 595 | 119.00 |
| 6/25/2009 | BG Shatz | Analysis of stipulation to dismiss appeals without prejudice subject to reinstatement and research re same. | 0.30 | 595 | 178.50 |
| 6/26/2009 | BG Shatz | Confer with Mr. Katz re appellate status and strategy for dismissal of appeal. | 0.20 | 595 | 119.00 |
| 6/29/2009 | BG Shatz | Confer with 9th Cir. re status and processing of stipulated dismissal without prejudice; analysis of settlement terms; analysis of order granting stipulated dismissal. | 0.70 | 595 | 416.50 |
| 6/29/2009 | RS Katz | Work on appeal issues. | 0.70 | 715 | 500.50 |
| | | | | | |
| Project Total: | | | 2.20 | | $1,393.00 |
| Percentage Recoverable: | 100% | | | | $1,393.00 |
| | | | | | |
| Hours Billed to Project No. 470 by Co-Counsel: | 2 | | | | |

| Project No. 472 | | Prepare fee application. | | | |
|---|---|---|---|---|---|

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 12/22/2008 | RS Hilbert | Review and revise reply in support of fee application; e-mail correspondence re same; telephone call with J. Naylor re same. | 5.80 | 505 | 2,929.00 |
| 12/22/2008 | RS Katz | Work on fee application reply brief. | 1.90 | 700 | 1,330.00 |
| 12/23/2008 | DL Wishon | Prepare documents for filing with the court; Review and invoices used in preparation of motion for fees. | 2.10 | 280 | 588.00 |
| 12/23/2008 | RS Hilbert | Review and revise reply in support of fee application; finalize same; oversee e-filing of same | 2.50 | 505 | 1,262.50 |
| 2/5/2009 | DL Wishon | Compile documents for updating motion for fees and costs. | 0.70 | 290 | 203.00 |
| 2/6/2009 | DL Wishon | Compile documents and information in preparation for filing updated motion for fees and expenses. | 1.20 | 290 | 348.00 |
| 2/11/2009 | RS Katz | Work on updating costs. | 0.90 | 715 | 643.50 |
| 2/23/2009 | DL Wishon | Review updates to fees motion, meet with R. Katz to discuss same. | 0.40 | 290 | 116.00 |
| 2/26/2009 | DL Wishon | Discussion with S. Bassinger re:  expenses, update spreadsheet re:  same. | 0.80 | 290 | 232.00 |
| 3/2/2009 | DL Wishon | Review invoices and update spreadsheet of expenses incurred. | 1.00 | 290 | 290.00 |
| 3/3/2009 | DL Wishon | Discussion with co-counsel re:  fees and expenses, review spreadsheets re:  same. | 2.00 | 290 | 580.00 |
| 3/3/2009 | RS Katz | Work on costs. | 3.30 | 715 | 2,359.50 |
| 3/4/2009 | RS Katz | Work on costs. | 1.10 | 715 | 786.50 |
| 3/26/2009 | RS Katz | Work on cost issues. | 2.10 | 715 | 1,501.50 |
| 3/27/2009 | RS Katz | Continued work on costs. | 1.60 | 715 | 1,144.00 |
| 3/30/2009 | RS Katz | Work on costs. | 0.90 | 715 | 643.50 |
| 4/1/2009 | DL Wishon | Review documents and update information for supplemental motion on fees and expenses. | 1.70 | 290 | 493.00 |
| 4/6/2009 | DL Wishon | Review documents in preparation for update of fees/expenses motion. | 0.80 | 290 | 232.00 |
| 4/7/2009 | RS Katz | Work on fee. | 1.80 | 715 | 1,287.00 |
| 4/9/2009 | DL Wishon | Compile and send documents re:  fees and expenses to R. Katz for review. | 0.30 | 290 | 87.00 |
| 4/13/2009 | DL Wishon | Compile and review documents in preparation for updated motion for fees and expenses. | 3.00 | 290 | 870.00 |
| 4/14/2009 | DL Wishon | Check status of invoices from various vendors; Review invoices in preparation for updating motion for fees and expenses. | 1.60 | 290 | 464.00 |
| 4/17/2009 | DL Wishon | Review invoices and spreadsheets in preparation for updating motion for fees and expenses, draft summary of same. | 3.40 | 290 | 986.00 |
| 6/2/2009 | D Crim | Compile and organize documents for attorney review. | 0.20 | 190 | 38.00 |
| 6/2/2009 | DL Wishon | Review and summarize motions for fees, costs, and expenses at request of R. Katz. | 2.70 | 290 | 783.00 |
| 6/3/2009 | DL Wishon | Compile information re:  fees, expenses, and costs for review by R. Katz. | 0.60 | 290 | 174.00 |

Manatt Fee Tables by Project

| | | | | | |
|---|---|---|---|---|---|
| 6/25/2009 | D Crim | Compile and organize documents for attorney review. | 0.70 | 190 | 133.00 |
| 6/29/2009 | DL Wishon | Compile documents in preparation for motion for fees and expenses. | 1.30 | 290 | 377.00 |
| 6/30/2009 | DL Wishon | Compile and review documents in preparation for motion for fees and expenses, discuss same with R. Katz. | 1.20 | 290 | 348.00 |
| 7/1/2009 | D Crim | Compile and organize electronic documents for attorney review. | 0.10 | 190 | 19.00 |
| 7/1/2009 | DL Wishon | Compile information and update spreadsheet for updated motion for fees and expenses. | 7.10 | 290 | 2,059.00 |
| 7/1/2009 | RS Hilbert | Conference call on status of motion for attorney's fees. | 0.60 | 515 | 309.00 |
| 7/1/2009 | RS Katz | Work on fee application, plan of distribution. | 4.50 | 715 | 3,217.50 |
| 7/2/2009 | DL Wishon | Compile information and update spreadsheet for updated motion for fees and expenses. | 5.30 | 290 | 1,537.00 |
| 7/2/2009 | RS Hilbert | Review and revise motion for attorney's fees. | 5.00 | 515 | 2,575.00 |
| 7/6/2009 | DL Wishon | Participate in conference call with R. Katz, R. Hilbert, and co-counsel re:  motion for attorneys fees and expenses, update spreadsheets re:  same. | 2.70 | 290 | 783.00 |
| 7/6/2009 | RS Hilbert | Review invoices for motion for attorney's fees; review and revise declaration of R. Katz in support of same. | 3.00 | 515 | 1,545.00 |
| 7/6/2009 | RS Katz | Fee application. | 1.10 | 715 | 786.50 |
| 7/7/2009 | DL Wishon | Review and update spreadsheet for motion for attorneys fees and expenses. | 3.70 | 290 | 1,073.00 |
| 7/7/2009 | RS Hilbert | Review and revise motion for attorney's fees; review and revise declaration of R. Katz in support of same | 5.20 | 515 | 2,678.00 |
| 7/7/2009 | RS Katz | Fee application. | 1.50 | 715 | 1,072.50 |
| 7/8/2009 | DL Wishon | Review and update spreadsheets of fees and expenses in preparation for filing with the court. | 3.60 | 290 | 1,044.00 |
| 7/8/2009 | RS Hilbert | Telephone call with R. Katz and D. Wishon re motion for attorney's fees and declaration of R. Katz in support of same; further revise all of the above. | 2.60 | 515 | 1,339.00 |
| 7/8/2009 | RS Katz | Work on fee application. | 0.90 | 715 | 643.50 |
| 7/9/2009 | DL Wishon | Review and update spreadsheets of fees and expenses in preparation for filing with the court. | 2.50 | 290 | 725.00 |
| 7/9/2009 | RS Hilbert | Review additional expenses from co-counsel; further revise motion for attorney's fees and declaration of R. Katz in support of same. | 2.60 | 515 | 1,339.00 |
| 7/9/2009 | RS Katz | Fee application. | 0.60 | 715 | 429.00 |
| 7/10/2009 | DL Wishon | Conference call with R. Katz, R. Hilbert, and L. Leclaire re:  motion for fees and expenses; Review and update spreadsheets of fees and expenses in preparation for filing with the court, make arrangements to obtain backup invoices for same. | 2.20 | 290 | 638.00 |

Manatt Fee Tables by Project

| Date | Time Keeper | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|
| 7/10/2009 | RS Hilbert | Further review and revise motion for attorney's fees and declaration of R. Katz in support of same | 2.70 | 515 | 1,390.50 |
| 7/13/2009 | DL Wishon | Review backup invoices for expense spreadsheet. | 1.20 | 290 | 348.00 |
| 7/14/2009 | RS Katz | Work on fee application. | 1.10 | 715 | 786.50 |
| 7/20/2009 | DL Wishon | Review and organize backup invoices for fees and expenses spreadsheet. | 2.60 | 290 | 754.00 |
| 7/29/2009 | DL Wishon | Update documents for filing re:  motion for attorneys fees and expenses. | 0.70 | 290 | 203.00 |
| 8/5/2009 | DL Wishon | Communication with R. Katz re:  additions to the motion for expenses. | 0.20 | 290 | 58.00 |
| 8/7/2009 | DL Wishon | Update spreadsheet of expenses. | 0.70 | 290 | 203.00 |
| 8/12/2009 | DL Wishon | Update spreadsheet of expenses. | 0.30 | 290 | 87.00 |
| 8/20/2009 | DL Wishon | Organize supporting documents for motion for fees and expenses. | 3.20 | 290 | 928.00 |
| 8/28/2009 | DL Wishon | Review past receipts and invoices in support of motion for expenses. | 1.10 | 290 | 319.00 |
| Project Total: | | | 116.20 | | $50,118.00 |
| Percentage Recoverable: | 0% | | | | $0.00 |
| Hours Billed to Project No. 472 by Co-Counsel: | 24 | | | | |

| Project No. 477 | | Respond to inquiries about Fairness Hearing | | | |
|---|---|---|---|---|---|
| Date | Time Keeper | Description | Hours | Rate | Fee |
| 8/17/2009 | CS Hummel | Conf call with Katz and memo re Parrish court filing. | 1.00 | 715 | 715.00 |
| Project Total: | | | 1.00 | | $715.00 |
| Percentage Recoverable: | 100% | | | | $715.00 |
| Hours Billed to Project No.477 by Co-Counsel: | 0 | | | | |

GRAND TOTAL: $ 4,531,237.50